UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA

Case No: **07-03685**    Case Name: **KIROLA ET AL** V. **CITY & COUNTY OF SAN FRANCISCO, THE ET AL**

### EXHIBIT and WITNESS LIST

| JUDGE | PLAINTIFF ATTORNEY: | DEFENSE ATTORNEY: |
|---|---|---|
| SAUNDRA B. ARMSTRONG | | |

| TRIAL DATE: | REPORTER(S): | CLERK: |
|---|---|---|
| 4/4/11 - | RAYNEE MERCADO/DIANEE SKILLMAN | LISA CLARK |

| PLF NO. | DEF NO | DATE OFFERED | ID | REV | DESCRIPTION | BY |
|---|---|---|---|---|---|---|
| | | 8:44 | | | Court in session - All parties present in Court; Court Addresses the parties | |
| | | 8:48 | | | Δ's Addresses Court re: Excluding An exhibit, (4 minutes) | |
| | | 8:52 | | | π's opening statement (32 minutes) | |
| | | 9:24 | | | Δ's opening statement (55 minutes) | |
| | | 10:19 | | | π's call Court in Recess | |
| | | 10:41 | | | Court in session; π calls Peter Margen; Direct examination (29 minutes) | |
| | | 11:10 | | | Recess | |
| | | 11:23 | | | Con't'd Direct examination of Peter Margen (6 minutes) | |
| | | 11:29 | | | Court questions witness | |
| | | 11:31 | | | con't'd direct by π's counsel (14 minutes) | |
| | | | | | Δ Accepted As Expert re: Disability Access | |
| | | 11:45 | | | Court questions witness | |
| | | 11:46 | | | Con't'd direct by π (12 minutes) | |
| 34 | | | 4/4/11 | 4/4/11 | Logan Harper Transition Plan | LC |
| | | 11:58 | | | Court in Recess | |
| | | 12:38 | | | Court in session con'l'd direct of Peter Margen | |
| 40 | | | 4/4/11 | 4/4/11 | UPHAS Document | LC |

Case No: **C 07-03685 SBA**

Case Name: **KIROLA ET AL vs. CITY & COUNTY OF SAN FRANCISCO, THE ET AL**

**EXHIBIT and WITNESS LIST**
(continued)

| PLF No. | DEF No. | DATE OFFERED | ID | Rc | DESCRIPTION | BY |
|---------|---------|--------------|----|----|-------------|-----|
| | | 4/6/11 | | | Cont'd direct of Peter Margen | |
| 22 | | 4/6/11 | | 4/6/11 | ADA Transition Plan 2007-2008 | |
| | | | | 12:59 | Court in Recess (21 minutes) | |
| | | | | 1:17 | Court in session - All parties are present - Cont'd direct of Peter Margen | |
| | | | | 1:20 | Objection by Δ's Counsel - Sustained TK time | |
| | | | | 1:30 | Cont'd direct by Pr's Counsel at Peter Margen | |
| | | | | 1:47 | Objection - question withdrawn | |
| | | | | 1:54 | Objection - | |
| | | | | 1:59 | Cont'd direct of Pete Margen | |
| | | | | 2:48 | Court in Recess (93 minutes) | |
| | | | Pr | | minutes left 1453 | |
| | | | Δ | | minutes left 1801 | |
| | | 4/6/11 | | 8:30 | Court in session - All parties present - Court orders parties to have verbal meet + confer before filing any further motions | |

Case No: **C 07-03685 SBA**

Case Name: **KIROLA ET AL vs. CITY & COUNTY OF SAN FRANCISCO, THE ET AL**

EXHIBIT and WITNESS LIST
(continued)

| PLF No. | DEF No. | DATE OFFERED | ID | Rc | DESCRIPTION | BY |
|---|---|---|---|---|---|---|
| | | 4/6/11 | | | Court denies w/o prejudice Δ's | |
| | | | | | motion for leave to file motion | |
| | | | | | motion to strike Unauthorized | |
| | | | | | additions to π's Exhibit List; | |
| | | | | | Court denies π's motion to | |
| | | | | | Compel immediate Production of π's Expert | |
| | | | | | π to provide Δ's with supplemental | |
| | | | | | report by 10:00 AM today; π to | |
| | | | | | provide π's with woods supplemental | |
| | | | | | report by Monday 4/11/11  20 min | |
| | | | | 8:51 | Cont'd direct of Peter Margen | |
| 4406 | | 4/6/11 | 4/6/11 | 4/6/11 | Photo | AC |
| 4440 | | | 4/6/11 | 4/6/11 | Photo | AC |
| 4440 I | | | 4/6/11 | 4/6/11 | Photo | AC |
| 4440 J | | | 4/6/11 | 4/6/11 | Photo | |
| | | | | 9:28 | Objection | |
| | | | | 9:31 | Break | |
| | | | | 9:32 | cont'd discussion re Objection | |
| | | | | 9:34 | Objection overruled  7 minutes | |
| | | | | 9:36 | Objection - question withdrawn | |

Case No: **C 07-03685 SBA**

Case Name: **KIROLA ET AL vs. CITY & COUNTY OF SAN FRANCISCO, THE ET AL**

## EXHIBIT and WITNESS LIST
### (continued)

| PLF No. | DEF No. | DATE OFFERED | ID | Rc | DESCRIPTION | BY |
|---------|---------|--------------|-----|-----|-------------|-----|
| | | 4/6/11 | | | Cont'd direct by Pl's Cansel | |
| | | | | | af Peter Margen | |
| 4140 K | | | 4/6/11 | 4/6/11 | Photo | AC |
| 4140 L | | | 4/6/11 | 4/6/11 | Photo | AC |
| 4140 M | | | 4/6/11 | 4/6/11 | Photo | AC |
| | | | | 9:55 | Objection - Sustained | |
| | | | | 10:00 | Court in Recess   29 minutes | |
| | | | | 10:19 | Court in Session - All parties are | |
| | | | | | present. Cont'd direct | |
| 195 | | | 4/6/11 | 4/6/11 | Peter Margen CV   4 pages Only | AC |
| 4140 N | | | 4/6/11 | 4/6/11 | Photo | AC |
| 4140 O | | | 4/6/11 | 4/6/11 | Photo | AC |
| 4140 Q | | | 4/6/11 | 4/6/11 | Photo | AC |
| 4140 S ~~4140~~ | | | 4/6/11 | 4/6/11 | Photo | AC |
| | | | | 10:47 | Objection - Question ~~Rep~~ withdrawn | |
| 4140 U | | | 4/6/11 | 4/6/11 | Photo | AC |
| | | | | 10:55 | Court questions witness   30 minutes | |
| | | | | 10:59 | Cont'd direct by Pl of Peter Margen | |
| 4140 V | | | 4/6/11 | 4/6/11 | Photo | |

Case No: **C 07-03685 SBA**

Case Name: **KIROLA ET AL vs. CITY & COUNTY OF SAN FRANCISCO, THE ET AL**

<u>EXHIBIT and WITNESS LIST</u>
(continued)

| PLF No. | DEF No. | DATE OFFERED | ID | Rc | DESCRIPTION | BY |
|---|---|---|---|---|---|---|
| | | 4/6/11 | | | Cont'd direct of Peter Maegen | |
| | | | | 11:11 | objection - sustained | |
| | | | | 11:22 | Objection - Sustained | |
| | | | | 11:26 | Cont'd direct of Peter Maegen | |
| | | | | 11:28 | Objection - Sustained | |
| | | | | 11:30 | Cont'd direct of Peter Maegen | |
| 4140 X | | | 4/6/11 | 4/6/11 | photo | X c |
| | | | | 11:43 | Objection - Sustained | |
| | | | | 11:50 | Objection - Sustained | |
| | | | | 11:53 | Court in Recess  53 minute | |
| | | | | 12:39 | Court in session  cont'd direct of | |
| | | | | | Peter Maegen | |
| | | | | 12:51 | Objection | |
| | | | | | Cont'd direct of Peter Maegen | |
| 2161 | | | 4/6/11 | 4/6/11 | Attachment to Peter Maegen | |
| | | 9 min | | 1:01 | objection - sustained in part / overuled in part | |
| | | 9 min | | 1:08 | Cont'd direct examination  of Peter | |
| | | | | | Maegen | |
| | | | | 1:31 | Court Address previous objection - Sustained | |

Case No: **C 07-03685 SBA**

Case Name: **KIROLA ET AL vs. CITY & COUNTY OF SAN FRANCISCO, THE ET AL**

**EXHIBIT and WITNESS LIST**
(continued)

| PLF No. | DEF No. | DATE OFFERED | ID | Rc | DESCRIPTION | BY |
|---------|---------|--------------|-----|------|-------------|-----|
| 2156 | | | 4/6/11 | 4/6/11 | Portions of Attachments to Peter Margen Report | |
| | | | | | Cont'd direct of Peter Margen | |
| | | | | 1:48 | Cross-examination by Δ's Counsel | |
| | | | | | of Peter Margen  22 minutes | |
| | | | | 1:50 | objection - overruled | |
| | | | | 1:50 | Cont'd cross-examination by Δ's Counsel | |
| | | | | | of Peter Margen | |
| | | | | | witness shown exh 3d | |
| | | | | 2:39 | Court in Recess - Court addresses | |
| | | | | | parties regarding the schedule | |
| | | | | | for Friday  49 minutes | |
| | | | | 3:43 | Court in Recess until 4/7/11 | |
| | | | | | @ 8:30 AM | |
| | | | | | Δ has 1736 minutes | |
| | | | | | π has 1484 minutes | |
| | | 4/7/11 | | 8:33 | Court in session - All parties | |
| | | | | | present; | |
| | | | | 8:33 | Cont'd cross-examination; witness | |
| | | | | | shown exh's AA1, 32, | |

Case No: **C 07-03685 SBA**

Case Name: **KIROLA ET AL vs. CITY & COUNTY OF SAN FRANCISCO, THE ET AL**

**EXHIBIT and WITNESS LIST**
(continued)

| PLF No. | DEF No. | DATE OFFERED | ID | Rc | DESCRIPTION | BY |
|---|---|---|---|---|---|---|
| | | 4/7/11 | | 8:04 | Cross-examination by A's Counsel | |
| | | | | | of Peter Margin | |
| | | | | 8:44 | Objection - Overruled; Cont'd cross | |
| | | | | | Witness show trial testimony, | |
| | | 27 minutes | | | exh 4140Y, 4140U, 4140G, 4140A | |
| | | | | 9:00 | π's Re-direct of Peter Margen | |
| | | 12 minutes | | 9:12 | A's Re-cross of Peter Margen | |
| | | | | 9:17 | Witness excused: π calls | |
| | | | | | ~~Eric~~ David Erich Seamon - | |
| | | | | | Direct-examination - Witness | |
| | | | | | shown 167A | |
| 167A | | 4/6/11 | 4/6/11 | | Expert Report of Erich Seamon | AC |
| | | | | | witness shown exh. 4103A; 4103B | |
| | | | | | 4103c; | |
| | | | | 10:05 | Objection - withdrawn question | |
| | | | | | Cont'd direct of Erich Seamon | |
| | | | | | Witness received as Expert | |
| 4103 A | | 4/6/11 | 4/6/11 | | Table | AC |
| 4103 B | | 4/6/11 | 4/6/11 | | Map | AC |
| 4103 C | | 4/7/11 | 4/7/11 | | Table | AC |

Case No: **C 07-03685 SBA**

Case Name: **KIROLA ET AL vs. CITY & COUNTY OF SAN FRANCISCO, THE ET AL**

**EXHIBIT and WITNESS LIST**
(continued)

| PLF No. | DEF No. | DATE OFFERED | ID | Rc | DESCRIPTION | BY |
|---|---|---|---|---|---|---|
| 4103 B | | 4/7/11 | 4/7/11 | 4/7/11 | MAP | KC |
| " | | | | | Cont'd direct of Erich Seamon | |
| | | | | | witness shown Exh. 4103E | |
| 4103 E | | | 4/7/11 | 4/7/11 | MAP | KC |
| 4103 E | | | 4/7/11 | 4/7/11 | MAP | KC |
| | | | | 10:23 | Court in recess 16 minutes | |
| | | | | 10:47 | Court in session - Cross-examination | |
| | | | | | by Δ's counsel of Erich Seamon | |
| | | | | 10:50 | Objection - Sustained | |
| | | | | | Cont'd ~~direct~~ cross - examination | |
| | | | | 10:51 | Objection - withdrawn question | |
| | | | | | Cont'd cross - examination; witness | |
| | | | | | shown exh. 4103A | |
| | | | | 10:54 | Objection overruled; cont'd cross | |
| | | | | | of Erich Seamon witness shown | |
| | | | | | Ex F7 | |
| | | | | 11:06 | Objection - Overruled; cont'd cross | |
| | | | | | of Erich Seamon | |
| | | | | 11:10 | Objection - Question Answered by | |
| | | | | | witness | |

Case No: **C 07-03685 SBA**

Case Name: **KIROLA ET AL vs. CITY & COUNTY OF SAN FRANCISCO, THE ET AL**

**EXHIBIT and WITNESS LIST**
(continued)

| PLF No. | DEF No. | DATE OFFERED | ID | Rc | DESCRIPTION | BY |
|---------|---------|--------------|-----|-----|-------------|-----|
| | | 4/7/11 | | | Cont'd cross-examination of Erich Seamon | |
| | | | | 11:15 | Court break - Cont'd cross-examination of Erich Seamon | |
| | | | | 11:25 | Objection - Question withdrawn Cont'd Erich Seamon | |
| | | 69 minutes | | 11:32 | Witness excused; TT calls Elizabeth | |
| | | 15 minutes | | | O'Neil Direct examination | |
| | | | | 11:47 | Objection - 1 minute | |
| | | | | 11:48 | Cont'd direct of Elizabeth O'Neil | |
| | | 14 minutes | | | Witness shown exh - 4071A 4071(a) | |
| | | | | 12:02 | Objection - overruled  9 minutes | |
| | | 17 min | | 12:11 | Cont'd direct of Elizabeth O'Neil | |
| 4071(a) | | 4/7/11 | 4/7/11 | | Photo | 4/2 Q |
| | | | | 12:28 | Court in Recess | |
| | | | | 1:12 | Court back in session - Cont'd direct of Mrs. O'Neil; witness shown | |
| | | 14 min | | | exh 4075 | |
| | | | | 1:31 | Cross by Δ's Counsel of Mrs. O'Neil | |

Case No: **C 07-03685 SBA**

Case Name: **KIROLA ET AL vs. CITY & COUNTY OF SAN FRANCISCO, THE ET AL**

### EXHIBIT and WITNESS LIST
(continued)

| PLF No. | DEF No. | DATE OFFERED | ID | Rc | DESCRIPTION | BY |
|---------|---------|--------------|-----|-----|-------------|-----|
| | | 4/7/11 | | | Cont'd cross of Mrs. O'Neil | |
| | | 11 min | | 1:42 | Witness excuse'. Plaintiff's call | |
| | | | | | Dr. Steinfeld direct examination | |
| | | | | 2:00 | Court accepts witness as a expert. | |
| | | | | | Cont'd ~~cross exam~~ direct of Dr. | |
| | | | | | Steinfeld. Witness shown exh. | |
| | | 42 min. | | | 34 | |
| | | 3 minutes | | 2:24 | Objection - withdrawn by Δ's | |
| | | | | 2:27 | Cont'd Direct by π's counsel | |
| | | | | | of Dr. Steinfeld | |
| | | 10 min | | 2:37 | Court in Recess | |
| | | | | | π has 128.91 minutes left | |
| | | | | | Δ has 161.6 minutes left | |
| | | 4/8/11 | | 8:32 | Court in session - All parties | |
| | | | | | present; Cont'd direct examination | |
| | | | | | of Dr. Steinfeld | |
| | | 1 minute | | 8:33 | Δ's ~~move~~ motion to strike witness testimony | |
| | | | | | overruled | |
| | | | | 8:34 | Cont'd direct of Dr. Steinfeld | |

Case No: **C 07-03685 SBA**

Case Name: **KIROLA ET AL vs. CITY & COUNTY OF SAN FRANCISCO, THE ET AL**

**EXHIBIT and WITNESS LIST**
(continued)

| PLF No. | DEF No. | DATE OFFERED | ID | Rc | DESCRIPTION | BY |
|---|---|---|---|---|---|---|
| | | 4/8/11 | | 8:35 | Cont'd direct of Dr. Steinfeld | |
| 414i | | | 4/8/11 | 4/8/11 | Dr. Steinfeld CV | HC |
| | | 32 min | | | Witness shown exh - 569(a) | |
| | | 5 min | | 906 | Δ's statement + objection - overruled | |
| | | 5 | | 9:11 | Tr's Cont'd direct examination of Dr. Steinfeld | |
| 569(a) | | 3 min | 4/8/11 | 4/8/11 | Balboa Pool Parking Space | HC |
| | | 6 min | | 9:14 | Objection by Δ to exh. | |
| | | | | 9:20 | Cont'd direct-examination of Dr. Steinfeld - Witness shown exh. 569(b) | |
| | | 1 min | | | | |
| | | 7 minutes | | 9:27 | Objection - overruled | |
| | | | | 9:33 | Cont'd direct by Tr of | |
| 569(b) | | | 4/8/11 | 4/8/11 | Balboa Pool Ramp | HC |
| | | 7 min | | | Witness shown exh's 569(s); 569(b) | |
| | | 6 min | | 9:41 | Objection - overruled | |
| | | | | 9:40 | ~~direct~~ Cont'd direct-examination by Tr's counsel of Dr. Steinfeld | |
| | | | | 9:47 | Objection - overruled | |

Case No: **C 07-03685 SBA**

Case Name: **KIROLA ET AL vs. CITY & COUNTY OF SAN FRANCISCO, THE ET AL**

EXHIBIT and WITNESS LIST
(continued)

| PLF No. | DEF No. | DATE OFFERED | ID | Rc | DESCRIPTION | BY |
|---|---|---|---|---|---|---|
| | | 4/8/11 | | 9:48 | Objection - over ruled | |
| | | 2 min | | 9:50 | Cont'd Direct by π of Dr. Steinfeld | |
| | | | | | Witness shown exh. 569(c) | |
| 569(a) | | 4/8/11 | 4/8/11 | | Cow Hollow Ramp Door | AC |
| 569(d) | | 4/8/11 | 4/8/11 | | Randolph Bright Mini Park | AC |
| 569(e) | | 4/8/11 | 4/8/11 | | Cow Hollow Playground Ramp | AC |
| | | | | | Witness show exh. 569(f); 569(g) | |
| | | | | | 569(h) | |
| 569(h) | | 4/8/11 | 4/8/11 | | Jefferson Square Park Ramp | AC |
| | | | | | Witness shown 569(J); | |
| | | | | 10:16 | Objection - sustained; Witness shown | |
| | | | | | through in exh - 569 J | |
| 569(I) 1 | 1 | 4/8/11 | 4/8/11 | | Jefferson Square Park Sidewalk | AC |
| 569 & 25 | | 4/8/11 | 4/8/11 | | Jefferson Square Park Sidewalk | AC |
| | | 29 minutes | | 10:19 | Court in Recess | o |
| | | | | 10:50 | Court in Session - Cont'd | |
| | | | | 10:50 | | |
| 569 F | | 4/8/11 | 4/8/11 | | Richmond Library Curb Ramp | AC |
| | | | | 10:54 | Cont'd direct - of Dr. Steinfeld | |
| 569 g | | | | | | |

Case No: **C 07-03685 SBA**

Case Name: **KIROLA ET AL vs. CITY & COUNTY OF SAN FRANCISCO, THE ET AL**

**EXHIBIT and WITNESS LIST**
(continued)

| PLF No. | DEF No. | DATE OFFERED | ID | Rc | DESCRIPTION | BY |
|---------|---------|--------------|-----|-----|-------------|-----|
| | | 4/8/11 | | | Cont'd direct of Dr. Steinfeld | |
| 569K | | 4/8/11 | 4/8/11 | Clipper Terrace Exterior Park | JC |
| 569L | | 4/8/11 | 4/8/11 | Bernal Heights Stairs + Handrails | JC |
| 569M | | 4/8/11 | 4/8/11 | Fulton Playground Drinking Fountain | JC |
| | | | 11:11 | Objections - sustained; cont'd direct | |
| | | | | examination of Dr. Steinfeld | |
| 569O | | 4/8/11 | 4/8/11 | Visitacion Valley Access Copy machine | JC |
| 569N | | 4/8/11 | 4/8/11 | Visitacion Valley Access to shelves | JC |
| 569P | | 4/8/11 | 4/8/11 | Golden Gate Park Toilet Stall | JC |
| 569Q | | 4/8/11 | 4/8/11 | Coffman Pool Restroom | JC |
| 569R | | 4/8/11 | 4/8/11 | MLK Pool Latch | JC |
| 569S | | 4/8/11 | 4/8/11 | Richmond Library Ramp slope | JC |
| 569T | | 4/8/11 | 4/8/11 | Richmond Library Security Gate | JC |
| | ~~stenun~~ | | 11:48 #17 | Cross-examination by Δ's counsel | |
| 569V | | 4/8/11 | 4/8/11 | Balboa Pool | JC |
| | ~~14 min~~ | | 12:02 | Court | |
| | | | 12:02 | Cont'd cross of Dr. Steinfeld | |
| | | | 12:02 | Court in Recess | |
| | | | 12:45 | Court in session All parties present | |

Case No: **C 07-03685 SBA**

Case Name: **KIROLA ET AL vs. CITY & COUNTY OF SAN FRANCISCO, THE ET AL**

<u>EXHIBIT and WITNESS LIST</u>
(continued)

| PLF No. | DEF No. | DATE OFFERED | ID | Rc | DESCRIPTION | BY |
|---|---|---|---|---|---|---|
| | | | | 12:45 | Cross-Examination of Dr. Steinfeld | |
| | | | | 1:06 | Objection - sustained | |
| | | | | | Cont'd direct Cross-examination of | |
| | | | | | Dr. Steinfeld | |
| | | 56 minutes | | 1:41 | Re-direct by π of Dr. Steinfeld | |
| | | 23 minutes | | 2:04 | Re-cross by A's Counsel of Dr. | |
| | | | | | Steinfeld | |
| | | | | 2:09 | Witness excused; π calls Sill | |
| | | | | | Kimbrough 4 - Direct examination | |
| 4135 A | | 4/8/11 | 4/8/11 | | Corner of Avalon & Exceter PARIS | JC |
| 4135 B | | 4/8/11 | 4/8/11 | | Corner of Avalon & Paris | JC |
| | | 27 Minutes | | 2:37 | Exam'n Cross-examination by A's | |
| | | | | | Counsel of Sill Kimbrough. Witness | |
| | | | | | shown exh. F10 | |
| | | | | 2:45 | Objection - sustained | |
| | | | | 2:46 | Cont'd cross-examination by A's Counsel | |
| | | 11 minutes | | 2:48 | Cont'd direct examination of Sill | |
| | | | | | Kimbrough | |
| | | 5 minutes | | 2:53 | Witness excused; Court in recess | |

π was 1099 minutes left
Δ has 1508 minutes left

Case No: **C 07-03685 SBA**

Case Name: **KIROLA ET AL vs. CITY & COUNTY OF SAN FRANCISCO, THE ET AL**

## EXHIBIT and WITNESS LIST
### (continued)

| PLF No. | DEF No. | DATE OFFERED | ID | Rc | DESCRIPTION | BY |
|---------|---------|--------------|-----|------|-------------|-----|
| | | 4/11/11 | | 8:32 | Court in session all parties present; | |
| | | | | 8:33 | Plaintiff calls Timothy Grant - Direct examination; witness shown exh 4146 | |
| | | 54 Minutes | | 9:27 | Witness excused; π calls Jeffrey Scott Mastin - Direct examination witness shown exh ps 173(a) | |
| | | | | 10:12 | Objection - by ∆ to witness being accepted as an expert | |
| | | | | 10:13 | Cont'd- Direct examination by π of witnesses qualification as an expert in the area of construction; witness received as an expert | |
| | | 34 minutes | | 10:15 | Court in Recess | |
| | | | | 10:35 | Court back in session; | |
| | | | | 10:36 | Cont'd direct examination of Jeffrey Mastin witness shown 4146 | |
| 173(a) | | | 4/11/11 | 4/11/11 | Matsen CV | SM |

Case No: **C 07-03685 SBA**

Case Name: **KIROLA ET AL vs. CITY & COUNTY OF SAN FRANCISCO, THE ET AL**

**EXHIBIT and WITNESS LIST**
(continued)

| PLF No. | DEF No. | DATE OFFERED | ID | Rc | DESCRIPTION | BY |
|---------|---------|--------------|-----|------|-------------|-----|
| | | 4/11/11 | | | Cont'd direct of Jeffrey Matsen | |
| | | | | 10:41a | Court question witness | |
| | | | | 10:47 | Cont'd direct of Jeffrey Matsen | |
| | | | | 10:55 | objection - overruled | |
| | | | | 10:56 | witness ~~test~~ shown exh. 4142 | |
| | | | | | Cont'd direct of Jeffrey Matsen | |
| | | | | 11:06 | Court questions witness | |
| | | | | 11:07 | Cont'd direct of witness | |
| | | 40 Minutes | | 11:16 | Court questions witness. Witness shown exh - 4144 | |
| | | | | 11:21 | objection - ~~over~~ sustained | |
| | | | | 11:24 | Cont'd direct - of Jeffrey Matsen | |
| | | | | 11:26 | Δ's objection to exh 4145 - Sustained | |
| | | | | 11:36 | Cont'd direct - examination of Jeffrey Matsen - Witness shown exh. 2116(A) | |
| 4142 | | | 4/11/11 | 4/11/11 | | AC |
| 4144 | | | 4/11/11 | 4/11/11 | | AC |
| | | | | | Witness shown exh. 2119(A) | |
| | | 40 minutes | | 12:09 | Court in Recess | |

Case No: **C 07-03685 SBA**

Case Name: **KIROLA ET AL vs. CITY & COUNTY OF SAN FRANCISCO, THE ET AL**

**EXHIBIT and WITNESS LIST**
(continued)

| PLF No. | DEF No. | DATE OFFERED | ID | Rc | DESCRIPTION | BY |
|---|---|---|---|---|---|---|
| | | 4/11/11 | | 12:41 | Court in session – all parties | |
| | | | | | present: П's call Audee | |
| | | | | 12:41 | Break | |
| | | | | 12:44 | Direct-examination of Audee | |
| | | | | | Dechadenedes - Direct examination | |
| 4025(a) | | | 4/11/11 | 4/11/11 | Photo | AC |
| 4025(b) | | | 4/11/11 | 4/11/11 | Photo | AC |
| 4025(c) | | | 4/11/11 | 4/11/11 | Photo | AC |
| 4025(d) | | | 4/11/11 | 4/11/11 | Photo | AC |
| 4025(e) | | | 4/11/11 | 4/11/11 | Photo | AC |
| 4025(f) | | | 4/11/11 | 4/11/11 | Photo | AC |
| 4025(g) | | | 4/11/11 | 4/11/11 | Photo | AC |
| | 22 minutes | | | 1:06 | Cross-examination by Δ's Counsel | |
| | 10 minutes | | | 1:16 | Re-direct by П's Counsel of | |
| | | | | | Audee Dechadenedes | |
| | | | | 1:17 | Witness excused; П calls Margie | |
| | | | | | Cherry - Direct-examination | |
| | | | | 1:58 2:00 | Cross-examination by Δ's Counsel | |
| | 43 minutes | | | | of Margie Cherry | |
| | 2 minutes | | | 1:57 1:59 | Witness excused | |

Case No: **C 07-03685 SBA**

Case Name: **KIROLA ET AL vs. CITY & COUNTY OF SAN FRANCISCO, THE ET AL**

**EXHIBIT and WITNESS LIST**
(continued)

| PLF No. | DEF No. | DATE OFFERED | ID | Rc | DESCRIPTION | BY |
|---------|---------|--------------|-----|-----|-------------|-----|
| | | 4/11/11 | | 1:59 | Plaintiff's recall Jeffrey Matsen | |
| 4146 | | | 4/11/11 | 4/11/11 | Map | AC |
| 2116 (A) | | | 4/11/11 | 4/11/11 | | AC |
| 2119 (A) | | | 4/11/11 | 4/11/11 | | AC |
| 4108(A) 26 | | | 4/11/11 | 4/11/11 | Photo | AC |
| 4115(A) 38 | | | 4/11/11 | 4/11/11 | Photo | AC |
| 2116(A) 38 | | | 4/11/11 | 4/11/11 | Photo | AC |
| | | | | 2:28 | Court question witness | |
| | | | | 2:29 | Cont'd direct of Jeffrey Matsen | |
| 4108(A) 31 | | | 4/11/11 | 4/11/11 | Photo | AC |
| 2131(A) 1 | | | 4/11/11 | 4/11/11 | Photo | AC |
| ~~34 minutes~~ | | | | 2:33 | Court in Recess | |
| | | | | | π has P28 minutes left | |
| | | | | | Δ has 1496 minutes left | |
| | | 4/18/11 | | 8:55 | Court in session - All parties | |
| | | | | | present | |
| | | | | 8:56 | Court has discussion with parties | |
| | | | | | regarding π's motion to enlarge | |
| | | | | | time | |

Case No: **C 07-03685 SBA**

Case Name: **KIROLA ET AL vs. CITY & COUNTY OF SAN FRANCISCO, THE ET AL**

**EXHIBIT and WITNESS LIST**
(continued)

| PLF No. | DEF No. | DATE OFFERED | ID | Rc | DESCRIPTION | BY |
|---------|---------|--------------|-----|------|-------------|-----|
| | | | | | Courts to issue OSC Re:Sanctions | |
| | | | | | up to and including dismissal | |
| | | | | | of this action; Plaintiff to file | |
| | | | | | Response by close of business | |
| | | | | | on 4/19/11; A to file response | |
| | | | | | by 4/20/11 if they so chose; Court | |
| | | | | | will issue A order setting | |
| | | | | | A hearing. | |
| | ~~99 minute~~ | | | 9:20 | Court denies Plaintiff's motion | |
| | | | | | to extend time; Court calls | |
| | | | | | James McKenna - Direct-examination | |
| | | | | 9:23 | Court questions witness | |
| | | | | 9:23 | Cont'd direct of Mr. McKenna | |
| | | | | 9:24 | Court question - Cont'd direct of | |
| | | | | | Mr. Kenna by TI's Counsel | |
| | | | | | Witness shown exh 2705 | |
| | | | | 9:30 | Objection - sustained | |
| | | | | 9:31 | Cont'd direct of Mr. McKenna | |
| | | | | 9:32 | Objection - sustained | |

Case No: **C 07-03685 SBA**

Case Name: **KIROLA ET AL vs. CITY & COUNTY OF SAN FRANCISCO, THE ET AL**

**EXHIBIT and WITNESS LIST**
(continued)

| PLF No. | DEF No. | DATE OFFERED | ID | Rc | DESCRIPTION | BY |
|---------|---------|--------------|----|----|-------------|----|
| | | 4/18/11 | | | Cont'd Mr. McKenna - Cont'd direct examination | |
| | ~~8min~~ | | | 9:33 | Witness excused: TT's call | |
| | | | | | Mr. Matsin witness shown exh 173(b) | |
| 173(b) | | 4/18/11 | 4/18/11 | | List of documents reviewed & inspection | AC |
| | | | | | Witness shown exh 4147-Map | |
| | ~~9min~~ | | | 9:42 | Objection - overruled | |
| 41 | ~~3min~~ | | | 9:45 | Court admits 4147 | |
| 4147 | | 4/18/11 | 4/18/11 | | Map #2 | AC |
| | | | | | 2142A witness shown | |
| | | | | 9:55 | Objection Rc: exh's 2142 + 2142(a) — sustained | |
| | | | | 10:08 | Cont'd direct of Mr. Matsin | |
| | | | | | 2142(A) seg 4 ~~2142(a)~~ shown to witness | |
| 2142(A) seg 4 | | 4/18/11 | 4/18/11 | | | AC |
| | | | | | Witness shown 2142(A) seg 8 | |
| 2142(A) seg 8 | | 4/18/11 | 4/18/11 | | | AC |
| | | | | | Witness shown 2143(A) seg 30 | |
| | | | | 10:22 | Objection hg b - question withdrawn | |
| | | | | 10:28 | Cont'd direct of Mr. Matsin | |

Case No: **C 07-03685 SBA**

Case Name: **KIROLA ET AL vs. CITY & COUNTY OF SAN FRANCISCO, THE ET AL**

### EXHIBIT and WITNESS LIST
(continued)

| PLF No. | DEF No. | DATE OFFERED | ID | Rc | DESCRIPTION | BY |
|---|---|---|---|---|---|---|
| | | | | 10:29 | Question withdrawn - Cont'd direct- of Mr. Matsin | |
| 2143(A) Seg 30 | | | 4/18/11 | 4/18/11 | | AC |
| | | | | | Witness shown 2144(A) seg 6 | |
| 2144(A) seg 6 | | | 4/18/11 | 4/18/11 | | AC |
| | | | | | Witness shown 2144(B) seg 13 | |
| | | | | 10:33 | objection - TT withdraws previously marked exhibit - Cont'd direct-examination of Mr. Matsin | |
| | | | | | Witness shown 2145(A) seg 11 | |
| 2144(B) seg 11 | | | 4/18/11 | 4/18/11 | | AC |
| | | 58 min | | | Cont'd direct of Mr. Matsin | |
| | | | | 10:43 | Court in Recess | |
| | | | | 11:12 | All parties present - cont'd direct of Mr. Matsin | |
| | | | | | Witness shown exh. 2148(A) Seg 2 | |
| 2148(A) seg 2 | | | 4/18/11 | 4/18/11 | | AC |
| | | | | | Witness shown 2148(A) seg 8 | |
| 2148(A) seg 8 | | | 4/18/11 | 4/18/11 | | AC |

Case No: **C 07-03685 SBA**

Case Name: **KIROLA ET AL vs. CITY & COUNTY OF SAN FRANCISCO, THE ET AL**

**EXHIBIT and WITNESS LIST**
(continued)

| PLF No. | DEF No. | DATE OFFERED | ID | Rc | DESCRIPTION | BY |
|---|---|---|---|---|---|---|
| | | | | | Witness shown exh 2148(A) seg 10 | |
| 2148(A) seg 10 | | | | | | AC |
| | | | | | Witness shown exh 2148(A) seg 14 | |
| 2148(A) seg 14 | | | | | | AC |
| | | | | | Witness shown exh 2148(A) seg 15 | |
| 2148(A) seg 15 | | | | | | AC |
| | | | | | Witness show exh 2104(A) seg 2 | |
| 2104(A) seg 2 | | 4/8/11 | 4/8/11 | | | AC |
| | | | | | Witness shown exh 2104(A) seg 74 | |
| | | | | | Witness shown exh 2104(A) seg 7 | |
| 2104(A) seg 74 | | 4/8/11 | 4/8/11 | | | AC |
| 2104(A) seg 7 | | 4/8/11 | 4/8/11 | | | AC |
| | | | | | Witness shown exh 2147(A) seg 1 | |
| | | | | | Witness shown exh 2124(A) | |
| | | | | | 2124(A) seg 90 | |
| 2124(A) seg 90 | | 4/8/11 | 4/8/11 | | | AC |
| | | | | | Witness shown 2125(A) seg 30 | |
| 2125(A) seg 30 | | 4/8/11 | 4/8/11 | | | AC |
| | | | | | Witness shown 2125(A) seg 41 | |
| | | | | | Witness shown 2138(A) seg 7 | |
| 2138(A) seg 7 | | 4/8/11 | 4/8/11 | | | AC |
| | | | | | Witness shown exh. 2138(A) seg 8 | |
| 2138(A) seg 8 | | | | | | |
| | | | | | Witness shown exh 4043(A) | |

Case No: **C 07-03685 SBA**

Case Name: **KIROLA ET AL vs. CITY & COUNTY OF SAN FRANCISCO, THE ET AL**

### EXHIBIT and WITNESS LIST
(continued)



| PLF No. | DEF No. | DATE OFFERED | ID | Rc | DESCRIPTION | BY |
|---|---|---|---|---|---|---|
| | | 4/18/11 Cont'd | | | Witness shown exh 4063CA's | |
| 4063CA | | 4/18/11 | 4/18/11 | | | RC |
| | | | | | Witness shown exh 4148 Demonstrative | |
| 4148 | | 4/18/11 | 4/18/11 | | | RC |
| 88 min | | | 12:40 | | Court in recess | |
| | | | 1:12 | | Court in session - All parties | |
| | | | | | are present - Cont'd direct- | |
| 8 min | | | | | of Mr. Matsin | |
| | | | 1:20 | | Witness may step down | |
| | | | | | TT calls Eric Monasterio - direct- | |
| 21 min | | | | | examination | |
| | | | 1:41 | | Cross- examination of | |
| | | | | | Erica Monasteria | |
| 11 min | | | 1:52 | | Witness excused; Cont'd direct | |
| | | | | | of the cross-examination of | |
| | | | | | Mr. Matsin by Δ's Counsel | |
| | | | | | Witness shown exh AA63 | |
| | | | 201 | | objection - Witness shown | |
| | | | | | exh- AA4, 2142(B) 4 | |
| | | | 2:15 | | Court | |
| | | | 2:16 | | Cont'd cross by Δ's Counsel | |
| | | | | | of Mr. Matsin- Witness | |
| | | | | | shown exh AA5, 4148, AA6 | |
| 56 minutes | | | 2:47 | | Witness may step down | |
| | | | | | Court addresses the parties | |

page __14__

Case No: **C 07-03685 SBA**

Case Name: **KIROLA ET AL vs. CITY & COUNTY OF SAN FRANCISCO, THE ET AL**

### EXHIBIT and WITNESS LIST
(continued)

| PLF No. | DEF No. | DATE OFFERED | ID | Rc | DESCRIPTION | BY |
|---|---|---|---|---|---|---|
| | | 4/18/11 | | | Court Addresses parties | |
| | | | | | regarding possible settlement | |
| | | | | | of this matter | |
| | | | | 3:01 | Court in Recess | |
| | | | | | π has 607 minutes left | |
| | | 4/20/11 | | | Δ has 1426 minutes left | |
| | | 4/20/11 | | 8:44 | Court in session - All parties | |
| | | | | | present | |
| | | | | 8:45 | π calls Gary Waters | |
| | | | | | Direct examination | |
| | | | | | witness shown exh 186A | |
| 186-A | | 4/20/11 | 4/20/11 | | Gary Waters CV | AC |
| | | | | 8:58 | witness Accepted As A | |
| | | | | | Expert witness. witness | |
| | | | | | shown exh. 4149, 217(a) | |
| | | | | 9:18 | objection to exh 217(A) | |
| | | | | 9:20 | Cont'd direct of Gary | |
| | | | | | Waters | |
| 217(a) | | 4/20/11 | 4/20/11 | | | AC |
| | | | | | Cont'd direct of Gary Waters | |
| | | | | | witness shown exh 186(b) | |
| 186(b) | | 4/20/11 | 4/20/11 | | Photo of Rose Garden | AC |
| | | | | | witness shown exh 207 plus 55 | |
| 207 plus 55 | | 4/20/11 | 4/20/11 | | more | AC |

Case No: **C 07-03685 SBA**

Case Name: **KIROLA ET AL vs. CITY & COUNTY OF SAN FRANCISCO, THE ET AL**

## EXHIBIT and WITNESS LIST
### (continued)

| PLF No. | DEF No. | DATE OFFERED | ID | Rc | DESCRIPTION | BY |
|---|---|---|---|---|---|---|
| | | | | | Witness shown exh 1422 | |
| | | | | 9:35 | Objection - Sustained | |
| | | | | 9:39 | Cont'd direct of Gray Waters | |
| 1422 | | 4/20/11 | 4/20/11 | | Golden Gate Park Master Plan | |
| | | | | | Witness shown exh 1414 | |
| | | | | 9:40 | Objection - overruled | |
| | | | | 9:48 | Cont'd direct by π of | |
| | | | | | Gary Waters | |
| | | *7 minutes* | | 9:56 | Court in recess | |
| | | 4/20/11 | | 10:20 | Court in session - Cross-examination by Δ's Counsel of Gary Waters | |
| | | | | 10:23 | Objection - sustained - Witness shown exh AA7 | |
| | | *25 minutes* | | 10:48 | Re-direct of Gary Water | |
| | | | | 10:50 | Objection - Cont'd direct of Gary Waters | |
| | | | | 10:51 | Court | |
| | | | | 10:52 | Cont'd direct by π of Gary Waters | |
| | | | | 10:58 | Objection - over ruled | |
| | | *12 minutes* | | 11:00 | Cont'd direct-examination by Gary Waters | |
| | | | | 11:05 | Witness excused | |

Case No: **C 07-03685 SBA**
Case Name: **KIROLA ET AL vs. CITY & COUNTY OF SAN FRANCISCO, THE ET AL**

### EXHIBIT and WITNESS LIST
(continued)

| PLF No. | DEF No. | DATE OFFERED | ID | Rc | DESCRIPTION | BY |
|---|---|---|---|---|---|---|
| | | 4/20/11 | | | T/'s call Ivana Kirola Direct-examination | |
| | | 41 minutes | | 11:46 | Cross-examination by A counsel of Ivan Kirola | |
| | | | | 11:50 | objection - sustained | |
| | | | | 11:51 | cont'd direct-examination of Ivana Kirola | |
| | | 14 minutes | | 12:00 | witness may excused Court in Recess | |
| | | | | 12:43 | Court in session All parties present - T'call Ken Spielman - Direct-examination Witness shown exh 22 | |
| | | 1 minute | | 12:50 | objection - over-ruled | |
| | | | | 12:51 | cont'd direct of Ken Spielman objection - over-ruled Cont'd direct | |
| | | | | 12:55 | objection - sustained | |
| | | | | 12:56 | Objection - sustained - cont'd direct-examination - witness show exh 3817, 23, 107 | |
| | | | | 1:12 | objection - withdraw | |
| 3817 | 070940 | 4/20/11 | 4/20/11 | | | RC |
| 23 | | 4/20/11 | 4/20/11 | | | RC |
| 107 | | 4/20/11 | 4/20/11 | | | RC |

Case No: **C 07-03685 SBA**

Case Name: **KIROLA ET AL vs. CITY & COUNTY OF SAN FRANCISCO, THE ET AL**

### EXHIBIT and WITNESS LIST
(continued)

| PLF No. | DEF No. | DATE OFFERED | ID | Rc | DESCRIPTION | BY |
|---|---|---|---|---|---|---|
| | | | | | Cont'd direct of Mr Spielman | |
| | | | | | Witness shown exh. 3820 | |
| | | | | | 4026 A-1, 4026A-2, 4026A-3 | |
| | | | | | 4026A-4, 4026A-5, 4026A-6 | |
| | | | | | 4026A-7, 4026C-1, 4026B-2 | |
| | | | | | 4026C-3, 4026 B-5, 4026C-6 | |
| | | | | | 4026D-7, 4026C-8 | |
| | | | | 1:48 | Objection - overruled | |
| | | | | | Cont'd direct Ken Spielman | |
| | | 61 minutes | | 1:52 | Cross-examination by Δ's | |
| | | | | | of Kenneth Spielman | |
| | | | | 1:53 | objection - ~~sttis~~ sustained | |
| | | | | | Cont'd cross-examination | |
| | | | | 1:54 | objection - sustained Cont'd | |
| | | | | | cross-examination | |
| | | | | | objection - sustained Cont'd | |
| | | | | | ~~direct~~ cross-examination | |
| | | | | 1:57 | objection - overruled Cont'd | |
| | | | | | cross-examination, witness | |
| | | | | | shown exh 107 | |
| | | 9 minutes | | 2:01 ~~1:59~~ | Re-direct by π's | |
| 3820 | | 4/20/11 | 4/20/11 | | Photo | AC |
| 4026A 1 6 | | 4/20/11 | 4/20/11 | | Photo | AC |
| 4026A 2 4026 A-1 - 8 | | 4/20/11 | 4/20/11 | | Photo | AC |

Case No: **C 07-03685 SBA**

Case Name: **KIROLA ET AL vs. CITY & COUNTY OF SAN FRANCISCO, THE ET AL**

### EXHIBIT and WITNESS LIST
(continued)

| PLF No. | DEF No. | DATE OFFERED | ID | Rc | DESCRIPTION | BY |
|---|---|---|---|---|---|---|
| 4026A-3 | | | 4/20/11 | 4/20/11 | Photo | AC |
| 4026A-4 | | | 4/20/11 | 4/20/11 | Photo | AC |
| 4026A-5 | | | 4/20/11 | 4/20/11 | Photo | AC |
| 4026A-6 | | | 4/20/11 | 4/20/11 | Photo | AC |
| 4026A-7 | | | 4/20/11 | 4/20/11 | Photo | AC |
| 4026A-8 | | | 4/20/11 | 4/20/11 | Photo | AC |
| 4026C-1 | | | 4/20/11 | 4/20/11 | Photo | AC |
| 4026C-2 | | | 4/20/11 | 4/20/11 | Photo | AC |
| 4026C-3 | | | 4/20/11 | 4/20/11 | Photo | AC |
| 4026C-4 | | | 4/20/11 | 4/20/11 | Photo | AC |
| 4026C-5 | | | 4/20/11 | 4/20/11 | Photo | AC |
| 4026C-6 | | | 4/20/11 | 4/20/11 | Photo | AC |
| 4026C-7 | | | 4/20/11 | 4/20/11 | Photo | AC |
| 4026C-8 | | | 4/20/11 | 4/20/11 | | |
| ~~5 minutes~~ | | | 2:04 | | Plaintiffs call John Paul Scott - Direct examination Witness shown exh 35 | |
| | | | 2:12 | | Objection - overruled | |
| 35 | | | 4/20/11 | 4/20/11 | Resolution - UPAS | AC |
| | | | 2:13 | | Court - Cont'd direct examination of John Paul Scott | |
| | | | 2:23 | | Objection - Cont'd direct examination | |
| ~~31 minutes~~ | | | 2:30 | | Court in Recess | |

~~Π was 893 minutes
Δ was 1377 minutes~~

Case No: **C 07-03685 SBA**
Case Name: **KIROLA ET AL vs. CITY & COUNTY OF SAN FRANCISCO, THE ET AL**

**EXHIBIT and WITNESS LIST**
(continued)

| PLF No. | DEF No. | DATE OFFERED | ID | Rc | DESCRIPTION | BY |
|---|---|---|---|---|---|---|
| | | 4/21/11 | | | | |
| | | | | 8:43 | Court in session - All | |
| | | | | | parties are present - | |
| | | | | | Cont'd direct of John Paul | |
| | | | | | Scott: witness shown exh | |
| | | | | | 3875 | |
| 3875 | | 4/6/11 | 4/2/11 | | SF Rec + Park maint at | AC |
| | | | | | Witness shown exh. 1486(s) | |
| 1486(s) | | 4/20/11 | 4/21/11 | | Map | AC |
| | | | | 8:31 | Cross-examination by | |
| | | | | | ∆ of John Paul Scott | |
| | | | | 9:35 | Objection - sustained | |
| | | | | | Cont'd cross - of Mr. Scott | |
| | | | | 9:30 | Objection - overruled | |
| | | | | 9:38 | Court | |
| | | | | 9:42 | Cont'd cross of Mr. Scott | |
| | | 13 minutes | | 9:44 | Witness may step down | |
| | | | | | TT's calls Brian Strong - | |
| | | | | | Direct - examination | |
| | | | | | Witness shown exh 45 | |
| 45 | | 4/2/11 | 4/2/11 | | Capital Plan 2007-2016 | AC |
| | | | | | Witness shown exh. 102 | |
| 102 | | 4/6/11 | 4/2/11 | | Capital Plan 2008-2017 | AC |
| | | | | | Witness shown exh. 105 | |
| 105 | | 4/2/11 | 4/2/11 | | Capital Plan 2009-2018 | AC |

Case No: **C 07-03685 SBA**

Case Name: **KIROLA ET AL vs. CITY & COUNTY OF SAN FRANCISCO, THE ET AL**

**EXHIBIT and WITNESS LIST**
(continued)

| PLF No. | DEF No. | DATE OFFERED | ID | Rc | DESCRIPTION | BY |
|---|---|---|---|---|---|---|
| 41 | | | 4/2/11 | 4/2/11 | Capital Plan 2010-2019 | AC |
| 4079 | | | 4/2/11 | 4/2/11 | Capital Plan 2011-2020 | AC |
| | | | | | Cont'd direct of Mr. Strong | |
| | | | | 10:11 | Court in Recess | |
| | | | | 10:41 | Court in Session - Cross- | |
| | | | | | examination by Δ's Counsel | |
| | | | | | objection-sustained | |
| | | | | 10:43 | Court Address objection | |
| | | | | | Cont'd ~~direct~~ cross by Δ's Counsel | |
| | | | | | witness shown exh. 4057 | |
| 4057 | | | 4/2/11 | 4/2/11 | Capital plan 2012-2021 | AC |
| | | | | 11:04 | Re-direct by TT of Mr Strong | |
| | | | | | Witness shown exh 32 | |
| | | | | 11:13 | Witness excused TT | |
| | | | | | Rests with reservation | |
| | | | | | to move in documents | |
| | | | | 11:14 | Δ's address Court regarding | |
| | | | | | motion for judgment; on | |
| | | | | | ~~dise~~ to be filed today; TT | |
| | | | | | to file opposition; Court | |
| | | | | | rules Δ to file motion for | |
| | | | | | judgment by close of business | |
| | | | | | 4/22/11; TT to file opposition | |
| | | | | | by close of business on | |

23 minutes

9 minutes

page 21.

Case No: **C 07-03685 SBA**

Case Name: **KIROLA ET AL vs. CITY & COUNTY OF SAN FRANCISCO, THE ET AL**

### EXHIBIT and WITNESS LIST
(continued)

| PLF No. | DEF No. | DATE OFFERED | ID | Rc | DESCRIPTION | BY |
|---|---|---|---|---|---|---|
| | | | | | 4/28/11 | |
| | | | | 11:27 | Defendant calls Susan | |
| | | | | | Mizner - Direct-examination | |
| | | | | 11:29 | objection | |
| | | | | | Cont'd direct of Ms Mizner | |
| | | | | | Witness shown A35, A31 | |
| | A31 | 4/2/11 | 4/2/11 | | Mayor's office on Disability Brochure | AC |
| | A35 | 4/2/11 | 4/2/11 | | Excerpts of MOD website | AC |
| | 78 minutes | | | 12:27 | Court in Recess | |
| | | | | 1:08 | Court in session - Cont'd | |
| | | | | | direct by D's of Ms Mizner | |
| | | | | | H08 or exh 23, F11 | |
| | | | | | AA11, AA?w 3826 | |
| | F11 | 4/2/11 | 4/2/11 | | CCSR CRIS Data CRIS DataMaps | AC |
| | | | | 2:11 | Objection - overruled | |
| | | | | | Cont'd direct of Ms. Mizner | |
| | 0?? minutes | | | 2:13 | objection - overruled | |
| | | | | | Cont'd direct-examination | |
| | | | | | of Ms. Mizner | |
| | 70 minutes | | | 2:18 | Cross-examination | |
| | | | | | by P's of Ms. Mizner | |
| | ? minutes | | | 3:24 | Court in Recess. | |
| | | 4/22/11 | | 8:43 | Court in session - All | |
| | | | | | parties present. | |

Case No: **C 07-03685 SBA**

Case Name: **KIROLA ET AL vs. CITY & COUNTY OF SAN FRANCISCO, THE ET AL**

## EXHIBIT and WITNESS LIST
(continued)

| PLF No. | DEF No. | DATE OFFERED | ID | Rc | DESCRIPTION | BY |
|---|---|---|---|---|---|---|
| | | 4/22/11 | 8:43 | | Cont'd cross-examination Susan Mizner | |
| | 2 minutes | | 8:49 | | Objection - over ruled | |
| | | | 8:58 | | Cont'd cross-examination by Susan Mizner, witness shown exh AA9, AA12 | |
| | | | | | Witness show exh F12 2944, AA11 | |
| | | | 9:41 | | Objection - ~~over~~ overruled | |
| | 2 minutes | | 9:46 | | Cont'd cross of Susan Mizner Witness shown exh 4150 | |
| | | | 9:55 | | Objection re Grand Jury exhibit | |
| | | | 9:59 | | Cont'd ~~cts~~ cross of Susan Mizner | |
| | 2 minutes | | 10:01 | | Objection - over ruled | |
| | | | 10:03 | | Cont'd cross-examination of Susan Mizner | |
| | | | 10:03 | | Court in Recess | |
| | | | 10:26 | | Court back in session - All parties present | |
| | | | 10:37 | | Court address parties regarding A's objection to Grand Jury Recommendation - Sustained as to findings; Overruled as to Recommendation | |

Case No: **C 07-03685 SBA**

Case Name: **KIROLA ET AL vs. CITY & COUNTY OF SAN FRANCISCO, THE ET AL**

**EXHIBIT and WITNESS LIST**
(continued)

| PLF No. | DEF No. | DATE OFFERED | ID | Rc | DESCRIPTION | BY |
|---------|---------|--------------|-----|-----|-------------|-----|
| | | | | | Cont'd Cross-examination of Susan Mizner | |
| | | | | 10:46 | Objection by Δ's of | |
| 29ckl | | 4/22/11 | 4/22/11 | | CCSF Resurfaced Street Segments 1/24/02 | AC |
| | | | | 10:49 | Δ calls Johnson | |
| | | 11 minutes | | 11:05 | Cross-examination by π's Counsel of Ms. Johnson | |
| | | | | 11:08 | Witness excused; Δ's call π Susan Mizner – Cont'd Cross by π's | |
| 4150 | | 4/22/11 | 4/22/11 | | Recommendations of Grand Jury | AC |
| | | | | | Witness shown exh 3911 | |
| | | 11 minutes | | 11:21 | Re-direct of Ms Mizner | |
| | | 3 minutes | | 11:24 | Re-cross of Ms. Mizner | |
| | | | | 11:25 | R. Witness excuse e | |
| | | | | 11:27 | Court Restores 1hr + 3 minutes to plaintiff | |
| | | | | | Δ's calls John Paul Scott | |
| | | | | | Direct-examination | |
| | | 3 minutes | | 11:33 | Objection by π's – | |
| | | | | 11:36 | Cont'd Direct of Mr. Scott | |
| | | | | | Witness shown exh 34,67 | |
| | 67 | 4/22/11 | 4/22/11 | | Bd of Sup. File B70347 | AC |
| | | | | 12:07 | Objection by π | |

Case No: **C 07-03685 SBA**

Case Name: **KIROLA ET AL vs. CITY & COUNTY OF SAN FRANCISCO, THE ET AL**

**EXHIBIT and WITNESS LIST**
(continued)

| PLF No. | DEF No. | DATE OFFERED | ID | Rc | DESCRIPTION | BY |
|---|---|---|---|---|---|---|
| | | | | 12:08 | Cont'd direct by of John | |
| | | | | | Paul Scott by Δ's witness | |
| | | | | | shown exh B39 | |
| | 44 minutes | | | 12:20 | Court in Recess | |
| | | | | 1:09 | Court in session - Cont'd | |
| | | | | | direct of John Paul Scott | |
| | B39 | 4/22/11 | 4/22/11 | | City-Wide Urban/ADA T.P. Analysis | AC |
| | | | | | Witness shown exh F-32 | |
| | F32 | 4/22/11 | 4/22/11 | | | AC |
| | | | | | Witness shown exh F16 F35 | |
| | F16 | 4/22/11 | 4/22/11 | | Park & Rec Swimming Pool Map | AC |
| | | | | | Witness show exh F-40 | |
| | F40 | 4/22/11 | 4/22/11 | | Park & Rec Rec Centers & Clubhouses | AC |
| | | | | | Witness show exh F-34 | |
| | F34 | 4/22/11 | 4/22/11 | | Park & Rec Athletic Fields | AC |
| | | | | | Witness show exh F37 | |
| | F37 | 4/22/11 | 4/22/11 | | Park + Rec Golden Gate Park Map | AC |
| | 35 minutes | | | 1:46 | Cross-examination of Mr. | |
| | | | | | Scott by TM's Counsel; witness | |
| | | | | | shown F26, F-17 | |
| | F26 | 4/22/11 | 4/22/11 | | Park & Rec Childrens Play Area | AC |
| | F-17 | 4/22/11 | 4/22/11 | | Access Map to Community Gardens | AC |
| | F27 | 4/22/11 | 4/22/11 | | Witness shown exh F27 | AC |
| | F27 | 4/22/11 | 4/22/11 | | Community Rec & Open Space Map | AC |

page 25

Case No: **C 07-03685 SBA**

Case Name: **KIROLA ET AL vs. CITY & COUNTY OF SAN FRANCISCO, THE ET AL**

**EXHIBIT and WITNESS LIST**
(continued)

| PLF No. | DEF No. | DATE OFFERED | ID | Rc | DESCRIPTION | BY |
|---|---|---|---|---|---|---|
| | F-38 | 4/12/11 | 4/22/11 | Golden Gate Park special Features - MAP | AC |
| | F-39 | 4/22/11 | 4/22/11 | Natural Areas - MAP | AC |
| | *11 minutes* | | 1:57 | Witness excused; Take call | |
| | | | | Joanna Fraguli - Direct | |
| | | | | examination | |
| | *8 minutes* | | 2:05 | Court Addresses witness | |
| | | | 2:07 | Cont'd direct of Joanna | |
| | | | | Fraguli - witness shown | |
| | | | | exh E47, E-45 | |
| | E-45 | 4/22/11 | 4/22/11 | MOD-DPW - Programmatic Access | AC |
| | | | | Witness shown exh E-27 | |
| | E-27 | 4/22/11 | 4/22/11 | | AC |
| | *39 minutes* | | 2:46 | Cross-examination by Pl's | |
| | | | | counsel of Joanna Fraguli | |
| 2785 | | 4/22/11 | 4/22/11 | | AC |
| | *16 minutes* | | 3:02 | Re-direct by Δ's counsel | |
| 391 | | 4/22/11 | 4/22/11 3:04 | | AC |
| | *3 minutes* | | 3:05 | Court in Recess | |
| | *Δ hrs direct 1029 minutes* | | | | |
| | *Pl hrs 2164 minutes* | | | | |
| | | 4/28/11 | 8:49 | Court in session - All parties | |
| | | | | present; Court Addresses | |
| | | | | preliminary matters with | |
| | | | | parties. | |

Case No: **C 07-03685 SBA**

Case Name: **KIROLA ET AL vs. CITY & COUNTY OF SAN FRANCISCO, THE ET AL**

**EXHIBIT and WITNESS LIST**
(continued)

| PLF No. | DEF No. | DATE OFFERED | ID | Rc | DESCRIPTION | BY |
|---------|---------|--------------|----|----|-------------|-----|
| | | 4/28/11 | | | Court declines to rule | |
| | | | | | on A's motion for judgment | |
| | | | | | on [   ]; Court advises parties | |
| | | | | | of what she will expect | |
| | | | | | at the close of this | |
| | | | | | trial; specifically parties | |
| | | | | | will file joint briefs no | |
| | | | | | longer than 25 pages; Reply | |
| | | | | | briefs will be no longer | |
| | | | | | than 15 pages; findings of | |
| | | | | | fact & conclusions of law | |
| | | | | | will be no more than 40 | |
| | | | | | pages; Court will issue | |
| | | | | | a written order at the | |
| | | | | | end of trial with more | |
| | | | | | specifics. | |
| | | | | 8:57 | A's calls James Whipple- | |
| | 13 minutes | | | | Direct-examination | |
| | 13 minutes | | | 9:10 | Cross-examination by | |
| | | | | | Tt's counsel of Mr. | |
| | | | | | Whipple | |
| | 13 minutes | | | 9:13 | Witness excused; A's | |
| | | | | | calls Kevin Jensen - | |
| | | | | | Direct-examination | |

Case No: **C 07-03685 SBA**

Case Name: **KIROLA ET AL vs. CITY & COUNTY OF SAN FRANCISCO, THE ET AL**

**EXHIBIT and WITNESS LIST**
(continued)

| PLF No. | DEF No. | DATE OFFERED | ID | Rc | DESCRIPTION | BY |
|---|---|---|---|---|---|---|
| | | | | | Kevin Jensen | |
| | | 4/28/11 | | | Cont'd direct of James | |
| | | | | | Whipple. Witness P-11 | |
| | | | | 5:24 | direction | |
| | | | | 9:25 | Cont'd direct of Kevin James Jensen | |
| | | | | | Whipple Jensen | |
| P | P-11 | 4/28/11 | 4/28/11 | | Manual directive re Accessibility Reviews RC | |
| | | | | | Witness shown exh A-14 | |
| | I 41 | | | | I 41 | |
| | I-41 | 4/28/11 | 4/28/11 | | Minnie + Louie ADA Review | RC |
| | I-21 | 4/28/11 | 4/28/11 | | Minnie + Louie As-Build Drawing RC | |
| | | | | | Witness shown exh #K-10 | |
| | K-10 | 4/28/11 | 4/28/11 | | Minnie + Louie WORK Card | RC |
| | V-26 | 4/28/11 | 4/28/11 | | Fee Access standards Final 031609 A RC | |
| | V-27 | 4/28/11 | 4/28/11 | | " " " " 31609-B RC | |
| | V-28 | 4/28/11 | 4/28/11 | | " " " " 31609-C RC | |
| | I-42 | 4/28/11 | 4/28/11 | | 4/29/03 Ocean-View Park-ADA Review RC | |
| | | | | | Witness shown exh. 22, | |
| | H-20 | 4/28/11 | 4/28/11 | | H-20 | RC |
| | | | | | Witness shown exh G-14 | |
| | G-14 | 4/28/11 | 4/28/11 | | CCSF DPW's Work Order 169,278 | |
| | | | | | Witness show exh-A09 | |
| | A-09 | 4/28/11 | 4/28/11 | | | |
| | | | | | Witness shown exh A-21 | |
| | A-21 | 4/28/11 | 4/28/11 | | | |

Case No: **C 07-03685 SBA**

Case Name: **KIROLA ET AL vs. CITY & COUNTY OF SAN FRANCISCO, THE ET AL**

### EXHIBIT and WITNESS LIST
### (continued)

| PLF No. | DEF No. | DATE OFFERED | ID | Rc | DESCRIPTION | | BY |
|---|---|---|---|---|---|---|---|
| G-19 | | 4/28/11 | 4/28/11 | | CCSF DPW Order # 14,882 | | AC |
| | 93 minutes | | 10:26 | | Court in Recess | | |
| | | | 10:52 | | Court in session - all parties | | |
| | | | | | present | | |
| A-14 | | 4/28/11 | 4/28/11 | | CCSF - DPW Procedure No. 9.1.24 | | AC |
| | | | | | Witness show exh. F-43 | | |
| F-43 | | 4/28/11 | 4/28/11 | | DPW Order 162,240 | | AC |
| | | | | | Witness shown exh. F-44 | | |
| F-44 | | 4/28/11 | 4/28/11 | | DPW Order 165,716 | | AC |
| | | | | | Witness shown exh F-45 | | |
| F-45 | | 4/28/11 | 4/28/11 | | DPW Order 164,458 | | AC |
| | | | | | Witness shown F-48 | | |
| F-48 | | 4/28/11 | 4/28/11 | | DPW Order 169,946 | | AC |
| | | | | | witness shown exh G-10 | | |
| F G-10 | | 4/28/11 | 4/28/11 | | DPW Order 176,112 | | AC |
| | | | | | Witness shown exh G-17 | | |
| G-17 | | 4/28/11 | 4/28/11 | | DPW Order 165,149 | | |
| | | | | 11:10 | Court questions witness | | |
| | | | | | Cont'd direct-examination | | |
| | | | | | of Mr. ~~Johnson~~ Jensen | | |
| | | | | | witness show exh ~~8017~~ H-04 | | |
| | | | | | Witness shown G-07 | | |
| H-04 | | 4/28/11 | 4/28/11 | | BOE design+drawings 1/2004 | | AC |

Case No: **C 07-03685 SBA**

Case Name: **KIROLA ET AL vs. CITY & COUNTY OF SAN FRANCISCO, THE ET AL**

**EXHIBIT and WITNESS LIST**
(continued)

| PLF No. | DEF No. | DATE OFFERED | ID | Rc | DESCRIPTION | | BY |
|---------|---------|--------------|-----|------|-------------|---|------|
| | G-07 | | 4/26/11 | 4/26/11 | BPW Order 175, 347 | | AC |
| | H-07 | | 4/26/11 | 4/26/11 | BOE design drawing special Curb Ramps etc AC | | |
| | | | | | Witness shown exh H-05 | | |
| | H-05 | | 4/26/11 | 4/26/11 | BOE Curb Ramp, standard Plan AC | | |
| | | | | | witness show exh. H06 | | |
| | | | | 11:38 | objection | | |
| | | | | | cont'd direct of Mr. Jensen | | |
| | | | | | Witness shown exh 2785 | | |
| | 60 minutes | | | 11:52 | Cross-examination by △'s | | |
| | | | | | of Mr. Jensen; witness | | |
| | | | | | shown exh 22; A-17 | | |
| | 47 minutes | | | 12:19 | Re-direct by π's Counsel | | |
| | | | | | of Mr. Jensen | | |
| | 3 minutes | | | 12:22 | Re-cross of Mr. Jensen | | |
| | | | | | witness shown exh 417-07 | | |
| | | | | 12:25 | Re-direct by π of | | |
| | 1 minute | | | | Mr. Jensen | | |
| 417-07 | | 4/26/11 | 4/26/11 | | Email | | AC |
| | | | | 12:26 | Witness excused; Court | | |
| | | | | | in Recess | | |
| | | | | 1:18 | Court back in session - △'s | | |
| | | | | | CAll Larry Wood - Direct - | | |
| | | | | | Examination | | |
| | AA43 | | 4/26/11 | 4/26/11 | CV of Larry Wood | | |

page 30

Case No: **C 07-03685 SBA**

Case Name: **KIROLA ET AL vs. CITY & COUNTY OF SAN FRANCISCO, THE ET AL**

**EXHIBIT and WITNESS LIST**
(continued)

| PLF No. | DEF No. | DATE OFFERED | ID | Rc | DESCRIPTION | BY |
|---------|---------|--------------|-----|------|-------------|-----|
| | | 4/28/11 | | | Witness accepted as | |
| | | | | | an expert: Witness | |
| | | | | | shown exh AA13, AA14 | |
| | | | | 1:57 | Court questions witness | |
| | | | | 2:00 | Cont'd direct by Δ's Counsel | |
| | | | | | at Mr. Wood: Witness | |
| | | | | | shown exh 569F, HO4 | |
| | | 174 minutes | | 2:32 | Court in Recess | |
| | | | | | Δ's have 805 minutes | |
| | | | | | ∏ have 219 minutes | |
| | | | | 3:37 | Court in session – All | |
| | | | | | parties present: | |
| | | | | 3:38 | Cont'd direct examination | |
| | | | | | of Larry Wood, witness | |
| | | | | | shown exh AA-17 | |
| | | 92 minutes | | 10:01 | Court in Recess | |
| | | | | 10:24 | Cross-examination by Δ's | |
| | | | | | Counsel of Mr. Woods | |
| | | | | | Witness shown exh. | |
| | | | | | 4151, 4152, 4153 | |
| | | | | 11:11 | Court | |
| | | | | 11:12 | Cont'd cross-examination by | |
| | | | | | Δ's Counsel ~~of~~ Mr. Wood | |
| | | | | | Witness shown exh 4154, 4155, 4156 | |

Case No: **C 07-03685 SBA**

Case Name: **KIROLA ET AL vs. CITY & COUNTY OF SAN FRANCISCO, THE ET AL**

**EXHIBIT and WITNESS LIST**
(continued)

| PLF No. | DEF No. | DATE OFFERED | ID | Rc | DESCRIPTION | | BY |
|---------|---------|--------------|-----|-----|-------------|---|-----|
| | | 4/29/11 | | | Cont'd direct by Δ's Counsel of Mr. Wood; witness shown AA-17 | | |
| | | 11 minutes | | 11:43 | Re-direct by 9r of Mr. Woods witness shown exh 4153 | | |
| | | 4 minutes | | 11:47 | Re-cross by Δ's of Mr. Woods | | |
| 4153 | | 4/29/11 4/29/11 | | | | | RC |
| 4155 | | 4/29/11 4/29/11 | | | | | RC |
| 4156 | | 4/29/11 4/29/11 | | | | | RC |
| | | 1 minute | | 11:48 | Witness excused; Δ's call Mitchell Catz – Direct Examination; witness shown exh H-37 | | |
| | H-37 | 4/29/11 4/29/11 | | | Excerpt from DPH website | | RC |
| | | 12 minutes | | 1:2:00 | Cross-examination by Δ's Counsel of Dr. Mitchell Catz | | |
| | | 1 minutes | 12:01 | | Re-direct by Δ's of Dr. Katz | | |
| | | 1 minutes | 12:03 | | Witness excused; Δ's call Brian Bannon; witness shown exh C-37 | | |
| | C-37 | 27 minutes 4/29/11 4/29/11 | | | CCSF Branch Improvement Program Questionaire | | RC |
| | | | | 12:30 | Court in Recess | | |
| | | | | 1:07 | Court in session | | |

page _32_

Case No: **C 07-03685 SBA**

Case Name: **KIROLA ET AL vs. CITY & COUNTY OF SAN FRANCISCO, THE ET AL**

**EXHIBIT and WITNESS LIST**
(continued)

| PLF No. | DEF No. | DATE OFFERED | ID | Rc | DESCRIPTION | BY |
|---|---|---|---|---|---|---|
| | | 4/29/11 | | | Cont'd direct of ~~Bason~~ Brian | |
| | | | | | Williams Bannon | |
| | | | | 1:17 | Objection by πs Re: exhibit | |
| | | | | | F-22 — withdrawn | |
| | | | | 1:19 | Cont'd direct of Brannon | |
| | | | | | Williams; witness shown | |
| | | | | | exh F-22, D-1, A-43 | |
| | F-22 | 4/29/11 | 4/29/11 | | Map of Library's upgrade C | hC |
| | D-1 | 4/29/11 | 4/29/11 | | 3 quarter 2010 BLIP Report | hC |
| | A-43 | 4/29/11 | 4/29/11 | | Policies, procedures & programs SFPL website | hC |
| | | | | | Witness shown exh A45 — | |
| | A-45 | 4/29/11 | 4/29/11 | | SFPL Checklist | hC |
| | ~~25 minutes~~ | | | 1:32 | Cross-examination by πs | |
| | | | | | counsel of Brian Bannon | |
| | ~~17 Minutes~~ | | | 1:39 | Witness excused; A's | |
| | | | | | Call Dawn Kamalanathan | |
| | | | | | Direct examination - witness | |
| | | | | | shown exh C-82 | |
| | C-82 | 4/29/11 | 4/29/11 | | Park & Rec Dept. Expenditures 4/29/10 | hC |
| | | | | | Witness shown exh O-37 | |
| | O-37 | 4/29/11 | 4/29/11 | | February 2008 GO Bond | hC |
| | | | | | Witness shown exh O-36 | |
| | O-36 | 4/29/11 | 4/29/11 | | OASP Parks Bond Report 10/12/07 | |
| | ~~31 minutes~~ | | | 2:10 | Cross-examination of | |

Case No: **C 07-03685 SBA**

Case Name: **KIROLA ET AL vs. CITY & COUNTY OF SAN FRANCISCO, THE ET AL**

**EXHIBIT and WITNESS LIST**
(continued)

| PLF No. | DEF No. | DATE OFFERED | ID | Rc | DESCRIPTION | BY |
|---------|---------|--------------|-----|-----|-------------|-----|
| | | | | | Dawn Kamalanathan - ~~direct~~ | |
| | | | | | by π's Counsel; Witness | |
| | | | | | shown exh. 2253 | |
| 2253 | | 4/28/11  4/29/11 | | | | |
| | | 8 minutes | | 2:25 | Witness excused; Court | |
| | | | | | in Recess; | |
| | | | | | | |
| | | 5/2/11 | 8:54 | | Court in session. All parties | |
| | | | | | present; Δ's call Dennis | |
| | | | | | Kern - Direct examination | |
| | | A-10  5/2/11  5/2 | | | Witness show exh A-110 | |
| A-10 | | 5/2/11  5/2/11 | | | Email from Kern to RPD Rec+Park | hC |
| | | | | | Witness shown exh Z-60 | |
| Z-60 | | 5/2/11  5/2/11 | | | Rec+Park ~~date~~ Daily Facility Insp. | hC |
| | | | | | Witness show exh Z-61 | |
| Z-61 | | 5/2/11  5/2/11 | | | Park+Rec Semi Annual Accessibility Survey | hC |
| | | | | 9:28 | Cross-examination by | |
| | | 34 minutes | | | Δ's counsel | |
| | | 11 minutes | | 9:39 | Court - Witness excused | |
| | | | | | Δ's call Lucas Tobin - | |
| | | | | | Direct-examination ~~Tobin~~ | |
| 4157 | | 5/2/11  5/2/11 | | | Admitted with Dennis Kern | hC |
| | | | | 10:02 | Court | |

page 34

Case No: **C 07-03685 SBA**

Case Name: **KIROLA ET AL vs. CITY & COUNTY OF SAN FRANCISCO, THE ET AL**

### EXHIBIT and WITNESS LIST
### (continued)

| PLF No. | DEF No. | DATE OFFERED | ID | Rc | DESCRIPTION | | BY |
|---|---|---|---|---|---|---|---|
| | | 5/2/11 | | | Cont'd direct of ~~Dennis Kean~~ Louis Tobin | | |
| | | | | | witness shown exh. 3875 | | |
| | | | | 10:07 | Court | | |
| | | | | 10:11 | Cont'd direct-examination | | |
| | | | | | of ~~Dennis Kean~~ Lucas Tobin | | |
| | 30 minutes | | | 10:13 | Cross-examination of Lucas | | |
| | | | | | Tobin | | |
| | 5 minutes | | | 10:18 | Re-direct by π of Lucas | | |
| | | | | | Tobin | | |
| | 6 minutes | | | 10:24 | witness excused; | | |
| | | | | | Court in Recess | | |
| | | | | 10:51 | Court in session - All parties | | |
| | | | | | present; Δ's call Kenneth | | |
| | | | | | Spielman - Direct-examination | | |
| | | | | | witness shown exh H-04, H-14 | | |
| H-14 | | 5/2/11 | 5/2/11 | | Designing 101 Curb Ramps | | AC |
| | | | | | Witness shown exh A-13 | | |
| A-13 | | 5/2/11 | 5/2/11 | | CCSF-DPW Procedure No.9.9.2 | | AC |
| | | | | | Witness shown exh A-41 | | |
| A-41 | | 5/2/11 | 5/2/11 | | CCSF-DPW Procedure 10.6.2 | | |
| | | | | | Witness shown exh A-15 | | |
| A-15 | | 5/2/11 | 5/2/11 | | CCSF-DPW Procedure 10.6.3 | | AC |
| | | | | | Witness shown exh A-16 | | |
| A-16 | | 5/2/11 | 5/2/11 | | CCSF-DPW Procedure 10.6.4 | | AC |

page 5

Case No: **C 07-03685 SBA**

Case Name: **KIROLA ET AL vs. CITY & COUNTY OF SAN FRANCISCO, THE ET AL**

**EXHIBIT and WITNESS LIST**
(continued)

| PLF No. | DEF No. | DATE OFFERED | ID | Rc | DESCRIPTION | | BY |
|---|---|---|---|---|---|---|---|
| | | 5/2/11 | | | Cont'd direct of Kenneth Speelman | | |
| | | | | | Witness show exh. AA-20, L-4 | | |
| L-4 | | 5/2/11 | 5/2/11 | | Flyer | | AC |
| | | | | | Witness shown exh H-05, N-23 | | |
| N-23 | | 5/2/11 | 5/2/11 | | SFPW Guidelines for Paving + Accessibility Compliance | | AC |
| | | | | | Witness shown exh Z-58 | | |
| Z-58 | | 5/2/11 | 5/2/11 | | Draft Crosswalk Assessment Checklist | | AC |
| | *99 minutes* | | | 12:30 | Court in Recess | | |
| | | | | 1:07 | Court in session - R-11 | | |
| | | | | | parties present - Cross- | | |
| | | | | | examination by Δ's Counsel | | |
| | | | | | of Kenneth spielman | | |
| | *7 minutes* | | | 1:14 | Re-direct by Δ's Counsel | | |
| | | | | | of Kenneth spielman | | |
| | | | | 1:15 | Witness excused: Δ's | | |
| | | | | | calls Edward Reiskin | | |
| | | | | | Witness shown exh A-34 | | |
| A-34 | | 5/2/11 | 5/2/11 | | DPW excerpt from website | | |
| | | | | | Witness shown exh -22, AA-23 | | |
| | | | | | Z-59 DPW Order 178.884 | | |
| Z-59 | | 5/2/11 | 5/2/11 | | | | AC |
| | *34 minutes* | | | 1:50 | Cross-examination by π's | | |
| | | | | | Counsel - No Cross-witness excused | | |

Case No: **C 07-03685 SBA**

Case Name: **KIROLA ET AL vs. CITY & COUNTY OF SAN FRANCISCO, THE ET AL**

### EXHIBIT and WITNESS LIST
### (continued)

| PLF No. | DEF No. | DATE OFFERED | ID | Rc | DESCRIPTION | BY |
|---|---|---|---|---|---|---|
| | | | | | A's call Patrick Rivera - | |
| | | | | | Direct examination | |
| | | | | | Witness shown exh H-6 H-5 | |
| | | ~~20 minutes~~ | | 2:16 | Cross-examination by T's | |
| | | | | | Counsel of Patrick Rivera | |
| | | ~~2 minutes~~ | | 2:18 | Witness excused; Court | |
| | | | | | in Recess for the day. | |
| | | ~~12 minutes~~ | | 2:30 | end of Day A's Time | |
| | | | | | Δ ~~time~~ was 372 minutes left | |
| | | | | | Π ~~time~~ was 90 minutes left | |
| | 5/4/11 | | | 8:35 | Court in session - all parties | |
| | | | | | present | |
| | | | | 8:36 | A calls Anne Hinton- Direct- | |
| | | | | | examination | |
| | | | | | Witness shown exh H-27, H-33 | |
| H-33 | | 5/4/11 | 5/4/11 | | DAAS Program List for Contracted Services | RC |
| H-27 | | 5/4/11 | 5/4/11 | | SF. Dept of Aging + Adult 2010 Assessment Needs | RC |
| | | | | | Witness shown exh H-28, H-29 | |
| H-28 | | 5/4/11 | 5/4/11 | | Dementia Care Report Part 1 | RC |
| H-29 | | 5/4/11 | 5/4/11 | | Dementia Care Report Part 2 | RC |
| | | | | 9:01 | Witness excused; A's call | |
| | | | | | Steven Lee Fields - Direct- | |
| | | | | | examination | |
| | | | | | Witness shown exh K-28, K-29, K-30 | |
| | | | | | K-31, K-32 | |

Case No: **C 07-03685 SBA**

Case Name: **KIROLA ET AL vs. CITY & COUNTY OF SAN FRANCISCO, THE ET AL**

### EXHIBIT and WITNESS LIST
(continued)

| PLF No. | DEF No. | DATE OFFERED | ID | Rc | DESCRIPTION | BY |
|---|---|---|---|---|---|---|
| | | | | | Cont'd direct of Steven | |
| | | | | | Fields by Δ's Counsel | |
| | K-28 | | 5/4/11 | 5/4/11 | Web Page-Individual treatment to Recovery | AC |
| | K-29 | | 5/4/11 | 5/4/11 | Web Page-Progress Foundation description | AC |
| | K-30 | | 5/4/11 | 5/4/11 | Web Page-Urgent Care/Acute Division | AC |
| | K-31 | | 5/4/11 | 5/4/11 | Web Page-Crisis Residential Program | AC |
| | K-32 | | 5/4/11 | 5/4/11 | Web Page-Transitional Residential Program | AC |
| | | | | 9:17 | Witness excused. Court | |
| | | | | 9:19 | Δ's calls Ben Rosenfeld- Direct | |
| | | | | | examination | |
| | | | | | Witness shown exh AA-31/AA-41 | |
| | AA-41 | 5/4/11 | 5/4/11 | | | AC |
| | | | | | Witness shown exh. AA-42 | |
| | 111 minutes | | 10:27 | | Court in Recess | |
| | Δ 261 minutes | | | | | |
| | | | | 10:49 | Court back in session- Cont'd | |
| | | | | | direct- examination of Ben | |
| | | | | | Rosenfeld: Δ shown exh 4057 | |
| | | | | | E-15, E-16 | |
| | E-15 | 5/4/11 | 5/4/11 | | CCSF Controller statement of Undue Hardship | AC |
| | E-16 | 5/4/11 | 5/4/11 | | Rosenfeld | |
| | 55 minutes | | 11:44 | | Cross- examination by π's of | |
| | Δ 206 minutes | | | | Ben Rosenfeld | |
| | | | | | Witness shown exh 322 | |

Case No: **C 07-03685 SBA**

Case Name: **KIROLA ET AL vs. CITY & COUNTY OF SAN FRANCISCO, THE ET AL**

**EXHIBIT and WITNESS LIST**
(continued)

| PLF No. | DEF No. | DATE OFFERED | ID | Rc | DESCRIPTION | | BY |
|---|---|---|---|---|---|---|---|
| 3 22 | | | 5/4/11 | 5/4/11 | CCSF Annual Financial Report 2005 | | RC |
| 323 | | | 5/4/11 | 5/4/11 | "   "   "   " 2006 | | RC |
| 324 | | | 5/4/11 | 5/4/11 | "   "   "   " 2007 | | RC |
| 325 | | | 5/4/11 | 5/4/11 | "   "   "   " 2008 | | RC |
| 326 | | | 5/4/11 | 5/4/11 | "   "   "   " 2009 | | RC |
| 4046 | | | 5/4/11 | 5/4/11 | "   "   "   " 2010 | | RC |
| | | | | | Witness shown exh 4058 | | |
| 4058 | | | 5/4/11 | 5/4/11 | Six-month Budget Status Report | | RC |
| 4096 | | | 5/4/11 | 5/4/11 | 1/12/11 City Ratings | | RC |
| | | 20 minutes | | | 12:05 Re-direct by D's of Rosenber | | |
| | | 70 minutes left | | | 12:06 Witness excused | | |
| | | | | | 12:10 Court in Recess | | |
| | | | | | 12:52 Court in Session - All | | |
| | | | | | parties Present; T calls | | |
| | | | | | Rebuttal Witness Paul Regan | | |
| 577 | | | | | Witness shown exh 577A | | |
| 577(A) | | | 5/4/11 | 5/4/11 | Full Rebuttal Report of Paul Regan 2/10/10 | | RC |
| | | | | | Witness shown exh 4158 | | |
| 4158 | | | 5/4/11 | 5/4/11 | Exhibit B to Report of Paul Regan | | RC |
| | | | | | Witness shown exh 4159(a), 4159(b) 4159(c) | | |
| | | | | | 4159(d), 4159(e), 4159(g) | | |
| 577(b) | | | 5/4/11 | 5/4/11 | | | RC |
| 577(b) | | | 5/4/11 | 5/4/11 | | | RC |
| | | 50 minutes 20 minutes left | | | 1:47 Cross-examination beg by T's counsel of Paul Regan | | |

Case No: **C 07-03685 SBA**

Case Name: **KIROLA ET AL vs. CITY & COUNTY OF SAN FRANCISCO, THE ET AL**

### EXHIBIT and WITNESS LIST
(continued)

| PLF No. | DEF No. | DATE OFFERED | ID | Rc | DESCRIPTION | BY |
|---------|---------|--------------|-----|-----|-------------|-----|
| | | 5/4/11 | | | Cont'd cross by Δ's counsel | |
| | | | | | of Paul Regan | |
| | | | | | Witness show exh 4057 | |
| | | | | 2:32 | Witness excused | |
| | | | | | ~~Court in Recess~~ | |
| | | | | 2:32 | Π's object's to Re-calling | |
| | | | | | Ms. Johnson- ~~Court Rule~~ Sustained | |
| | | | | 2:34 | Court in Recess | |
| | | | | | Π has 20 minutes left | |
| | | | | | Δ has 141 minutes left | |
| | | | | 8:36 | Court in session - all ptrs | |
| | | | | | present | |
| | | | | | Δ's call's William Hecker | |
| | | | | | Re - Direct examination - | |
| | | | | | witness shown exh AA-29 | |
| AA-29 | | 5/5/11 | 5/5/11 | | William Hecker CV | ✓ |
| | | | | 8:10 | witness accepted as an | |
| | | | | | expert. | |
| | | | | | witness shown exh AA-38, A-35 | |
| | | | | | P-111, H-04, AA-37, AA43, AA-06 | |
| | | | | | I-32, F-40 | |
| | | | | 10:25 | Court in Recess | |
| | | | | | Δ 142 minutes left | |
| | | | | | Π has 20 minutes | |

Case No: **C 07-03685 SBA**

Case Name: **KIROLA ET AL vs. CITY & COUNTY OF SAN FRANCISCO, THE ET AL**

### EXHIBIT and WITNESS LIST
(continued)

| PLF No. | DEF No. | DATE OFFERED | ID | Rc | DESCRIPTION | BY |
|---|---|---|---|---|---|---|
| | | | | 10:49 | Court in session - Cont'd direct of Mr. Hecker; Witness shown exh. AA-30 | |
| 17 minutes | | | | 11:08 | Cross-examination by D of Mr. Hecker | |
| Δ has 43 minutes left | | | | | | |
| Points his nominee time | | | | 11:33 | Re-direct by P's of Mr. Hecker | |
| Δ has 38 minutes left | | | | 11:38 | Court questions witnesses | |
| | | | | 11:53 | Witness excused; Δ's Rests; | |
| | | | | 11:57 | Court in Recess until 1:00pm. | |
| | | | | 1:08 | All parties are present P's counsel give closing argument | |
| | | | | 1:37 | Closing argument by Δ's counsel | |
| | | | | 1:38 | Court | |
| | | | | 1:40 | Cont'd closing | |
| | | | | 1:49 | Court | |
| | | | | 1:54 | Cont'd closing | |
| | | | | 2:01 | Court | |
| | | | | 2:02 | Cont'd Closing | |
| | | | | 2:26 | Rebuttal by P | |
| | | | | 2:27 | Closing arguments completed | |

Case No: __C 07-03685 SBA__

Case Name: __KIROLA ET AL vs. CITY & COUNTY OF SAN FRANCISCO, THE ET AL__

### EXHIBIT and WITNESS LIST
(continued)

| PLF No. | DEF No. | DATE OFFERED | ID | Rc | DESCRIPTION | | BY |
|---------|---------|--------------|-----|------|-------------|---|------|
| | | | | | Court will issue A briefing | | |
| | | | | | order for further briefs | | |
| | | | | 2:34 | Court | | |
| 4103(b) | | 5/5/11 | 5/5/11 | | | | RC |
| 4075 | | 5/5/11 | 5/5/11 | | | | RC |
| 2130(A) | | 5/5/11 | 5/5/11 | | | | RC |
| 4149 | | 5/5/11 | 5/5/11 | | | | RC |
| 4140-R | | 5/5/11 | 5/5/11 | | | | RC |
| 4140-7 | | 5/5/11 | 5/5/11 | | | | RC |
| 4140-Y | | 5/5/11 | 5/5/11 | | | | RC |
| 4140-Z | | 5/5/11 | 5/5/11 | | | | RC |
| AA20AA24 | | | | | | | |
| | | AA23 | 5/5/11 | | | | |
| | | | | | π to submit 2156 + 2161 | | |
| | | | | | Redacted exhibits by | | |
| | | | | | close of business tomorrow | | |
| | | | | | 5/6/11 | | |
| | | | | 2:53 | Court in Recess | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |