# EXHIBIT 22

## PROCEDURE 9.9.2

## DESIGN QUALITY ASSURANCE CHECKLISTS

### A.  PURPOSE

To establish Quality Assurance (QA) Checklists for the development of construction documents that meet project requirements and established quality standards.

### B.  POLICY

To achieve a quality of design that meets project requirements and free from errors and omissions, designers shall use discipline specific quality assurance checklists.

### C.  DISCUSSION

1.  The qualities of the service we deliver and the end product we produce are measured by client satisfaction as well as satisfaction of the designer. To achieve the desired standard of quality, a project must be properly planned, designed in accordance with sound engineering/architectural practices, governed by well-written specifications, and based on accurate estimates. If the project involves more than one discipline, there must be close coordination among the designers; there must be rules, procedures, and guidelines to follow, and effective controls to check and ensure a desired quality standard.

2.  One of the tools for achieving established quality standards in the design of projects is the use of QA checklists. The QA checklists provide assurance that the necessary steps for the design of a project were considered and completed.

3.  The QA checklists are neither design manuals nor explanations of the detailed engineering/architectural calculations or design processes.

4.  QA checklists also serve as training tools for new employees.

### D.  PROCEDURE

1.  At the start of the design phase, the Project Lead (PL) shall obtain a copy of the General QA Checklist (Attachment A) and the designer's corresponding discipline QA checklists. The PL must read the checklists carefully and complete each step in the checklist as design progresses. The PL must save the hard copy of the checklists in the project binder or save the electronic versions in the project folder.

2.  The Section Manager shall be responsible for ensuring that the design QA checklists are used, and shall verify at project milestones that the PL is following all required steps listed in the checklists.

3.  For 95% and 100% Contract Prep review, the PL shall submit copies of the QA checklists to Contracts and Quality Assurance Section as part of the submittal for each review.

4.  Each QA checklist is meant to be a "living document" and should be updated periodically to improve the design process.

**CCSF-KIROLA 062876**

City and County of San Francisco
Department of Public Works

5.  The following Design QA Checklists are attached to this procedure. Project Leaders should check with their respective Section Managers for additional checklists or updated versions prior to using these attachments.

| Attachment No. | Checklist No. | Discipline | Subject |
|---|---|---|---|
| A | 1.0 | General | General Design Requirements |
| B.1 | 2.1 | Mechanical | Industrial Facilities |
| B.2 | 2.2 | Mechanical | Heating, Ventilating, and Air Conditioning Design |
| B.3 | 2.3 | Mechanical | Auxiliary Water Supply System Design |
| C.1 | 3.1 | Hydraulics | Sewer Design |
| C.2 | 3.2 | Hydraulics | Sewer R&R Planning |
| C.3 | 3.3 | Hydraulics | Hydraulic Study |
| C.4 | 3.4 | Hydraulics | Construction Support |
| D.1 | 4.1 | Landscape Architecture | Street Landscaping & Improvement Design |
| D.2 | 4.2 | Landscape Architecture | Park Design |
| E.1 | 5.1 | Streets & Highways | Street Renovation and Reconstruction Design |
| E.2 | 5.2 | Streets & Highways | Curb Ramp and Sidewalk Design |
| E.3 | 5.3 | Streets & Highways | Court Resurfacing Design |
| E.4 | 5.4 | Streets & Highways | Track Removal Design |
| E.5 | 5.5 | Streets & Highways | Sidewalk Legislation |
| E.6 | 5.6 | Streets & Highways | Identifying Subsidewalk Basements |
| F.1 | 6.1 | Structural | Structural Design |
| G.1 | 7.1 | Electrical | Instrumentation and Control System Design |
| G.2 | 7.2 | Electrical | Building Electrical Modification Design |
| G.3 | 7.3 | Electrical | Electrical Lighting Design |
| G.4 | 7.4 | Electrical | Traffic Signal Design |

> **THE APPROVALS / SIGNATURES ARE FOUND IN THE NEXT PAGE.**

**CCSF-KIROLA 062877**



**City and County of San Francisco**
**Department of Public Works**

*Departmental Procedures Manuals*
*Vol. 9 – Project Delivery Manual*

**RECOMMENDED:**

Margaret Divine, Manager
Bureau of Engineering

Donald Eng, Manager
Bureau of Construction Management

Gary Hoy, Manager
Bureau of Architecture

Edgar Lopez, Manager
Project Management

Fuad S. Sweiss
City Engineer & Deputy Director for Engineering

**APPROVED:**

Edward D. Reiskin
Director of Public Works

Date:  January 2010

**Prepared by:**  Severino Caranto, Jr., Bureau of Engineering

**APWA Practice No.:** 11.11 (6th Edition)

```
NOTE:
THIS PROCEDURE SUPERCEDES
QA/QC PROCEDURE NO. 32.0
```

Proc9-9-2R1_Design-Quality-Assurance-Checklists.docx

**CCSF-KIROLA 062878**



**City and County of San Francisco**
**Department of Public Works**

*Departmental Procedures Manuals*
*Vol. 9 – Project Delivery Manual*

**ATTACHMENT A**

## QA CHECKLIST 1.0

## GENERAL DESIGN REQUIREMENTS

Contract No.: _____

Project Name: _____

Project Manager: _____

Prepared by: _____

| GENERAL | N/A | Done | Remarks |
|---|---|---|---|
| 1. Verify design criteria and work scope through the signed Memorandum of Understanding (MOU). | ☐ | ☐ | |
| 2. Establish design schedules and budget based on client's expectations and the MOU. | ☐ | ☐ | |
| 3. Establish project filing system and initiate electronic project folders by using the folder creation program. | ☐ | ☐ | |
| 4. Identify Job Order Number for use as Contract Number in the drawings and specifications. | ☐ | ☐ | |
| 5. Confirm design budget is allocated, including budget for all other design disciplines involved. | ☐ | ☐ | |
| 6. Identify required Project QA/QC reviews and include such reviews in the design schedule. Refer to QAP Form attached to Procedure 9.9.1. | ☐ | ☐ | |
| 7. Submit QA/QC Reviews Form after each required milestone review. Refer to QAR Form attached to Procedure 9.9.1. | ☐ | ☐ | |
| 8. Investigate available data and design information from completed similar projects, including post-construction project reviews. | ☐ | ☐ | |
| 9. Visit project site to verify design requirements and other constraints. | ☐ | ☐ | |

**CCSF-KIROLA 062879**

 **City and County of San Francisco**
**Department of Public Works**

*Departmental Procedures Manuals*
*Vol. 9 – Project Delivery Manual*

| GENERAL | N/A | Done | Remarks |
|---|---|---|---|
| 10. Prepare preliminary cost estimate to ensure that the design and the scope of work are within budget. | ☐ | ☐ | |
| 11. Obtain client's approval for change of scope, schedule and/or budget as required. | ☐ | ☐ | |
| 12. Inform the Section Manager/Group Leader and/or Project Manager of any schedule problems. | ☐ | ☐ | |
| 13. Organize design team. Identify lead designer for each discipline. | ☐ | ☐ | |
| 14. Schedule and conduct design kick-off meeting. | ☐ | ☐ | |
| 15. Establish schedule of periodic progress meetings with design group and invite client or its representative to attend. | ☐ | ☐ | |
| 16. Initiate and update project information in the Milestone Report database and/or CIP database. | ☐ | ☐ | |
| 17. Apply for all necessary permits, e.g., building, Caltrans encroachment, BCDC permit, etc. | ☐ | ☐ | |
| 18. Conduct a final interference check if substantial revisions are made due to the 95% reviews. Allow a minimum of 2 weeks for this final review. | ☐ | ☐ | |
| 19. Submit final design drawings to the Bureau Manager with completed QAR Form for 100% milestone. Allow 10 days for review and signatures. | ☐ | ☐ | |

| DRAWINGS | N/A | Done | Remarks |
|---|---|---|---|
| 1. Establish baseline layouts using AutoCAD. Verify that the version used is compatible with other designers' versions. | ☐ | ☐ | |
| 2. Coordinate and ensure all design disciplines use the same base plan, drawing scale, and orientation. | ☐ | ☐ | |
| 3. Indicate north arrow and keep the same North-South orientation and scale on all plans. | ☐ | ☐ | |

**CCSF-KIROLA 062880**



**City and County of San Francisco**
**Department of Public Works**

*Departmental Procedures Manuals*
*Vol. 9 – Project Delivery Manual*

| DRAWINGS | N/A | Done | Remarks |
|---|:---:|:---:|---|
| 4. Check for duplication of drawings. Do not show unnecessary plans, sections, and details unless they can contribute additional information for clarity. | ☐ | ☐ | |
| 5. Ensure all disciplines are using the same match-lines. All match-lines should be clearly referenced to preceding and succeeding sheets. | ☐ | ☐ | |
| 6. Check that the word "new" in reference to the new work is not used. It is best to only identify "existing" work to prevent misinterpretation. | ☐ | ☐ | |
| 7. Verify that notes are used only when the information cannot be conveyed by drawings, or required by regulations.  Utilize the specifications for descriptive information to reduce excessive notes. | ☐ | ☐ | |
| 8. Check for vague notes. Instead of "See Mechanical" or "See Structural", refer to a specific detail and sheet number. | ☐ | ☐ | |
| 9. Use consistent clearly defined terminology. Equipment names, identification numbers, room names, etc., should be consistent on all discipline drawings. | ☐ | ☐ | |
| 10. Avoid showing work by different building trades on the same drawing. When necessary, provide notes to clarify specific responsible trades. | ☐ | ☐ | |
| 11. Indicate all dimensions and other quantitative information necessary to construct work and materially sufficient to enable it to be priced. | ☐ | ☐ | |
| 12. Indicate the quantities, locations and methods of construction of all work, elements and requirements relevant to the project. | ☐ | ☐ | |
| 13. Verify that the plans are adequately drawn and reviewed to ensure that all components fit together, and that each of the completed system has the ability to function and perform in the manner intended. | ☐ | ☐ | |
| 14. Verify any potential work interference in confined spaces so that equipment and systems are adequately installed within the established design boundaries. | ☐ | ☐ | |

**CCSF-KIROLA 062881**



**City and County of San Francisco**
**Department of Public Works**

*Departmental Procedures Manuals*
*Vol. 9 – Project Delivery Manual*

| DRAWINGS | N/A | Done | Remarks |
|---|---|---|---|
| 15. Do not duplicate information shown in the specifications. Remember that the contract documents' order of precedence is addenda, General Requirements, General Conditions, technical specifications and drawings. | ☐ | ☐ | |
| 16. Obtain File Numbers for the drawings and coordinate the numbers to be used by other disciplines. | ☐ | ☐ | |
| 17. Prepare contract drawings per approved CAD Standards and Drafting Standards. | ☐ | ☐ | |

| SPECIFICATIONS | N/A | Done | Remarks |
|---|---|---|---|
| 1. Use simple, easy to understand language, leaving no loopholes for misinterpretation. Terminology used in the specifications should be consistent with the drawings. | ☐ | ☐ | |
| 2. Where technical terms are used, they must be defined and readily understandable by engineers and contractors. | ☐ | ☐ | |
| 3. Write specifications consistent with the project requirements and contract plans. Avoid vague work descriptions and inapplicable requirements that could be interpreted differently during the execution of contract work. | ☐ | ☐ | |
| 4. Write performance specifications by explicitly describing the ultimate function or goal to be achieved, including the methods in which the work components or systems should be completed without indicating any specific equipment or materials to be used. | ☐ | ☐ | |
| 5. Write procedure specifications by explicitly describing the equipment or materials to be used, including details of the physical properties, qualities, composition and assembly of the work components or systems, and the physical relationship to the remaining construction. Interface context with product specifications to avoid inconsistency. | ☐ | ☐ | |

**CCSF-KIROLA 062882**



**City and County of San Francisco**
**Department of Public Works**

*Departmental Procedures Manuals*
*Vol. 9 – Project Delivery Manual*

| SPECIFICATIONS | N/A | Done | Remarks |
|---|---|---|---|
| 6.  Avoid conflicting information by combining performance and procedure specifications for the same function, product or work. | ☐ | ☐ | |
| 7.  Describe the work components, structure, meaning, and interpretation, including the methods of construction, and special requirements relevant to the project. | ☐ | ☐ | |
| 8.  Specify all workmanship, materials, parts, and equipment for the project, both for intended functional purposes and for meeting other specific requirements. | ☐ | ☐ | |
| 9.  Verify that the specified equipment or product has all basic and desirable components, characteristics and qualities required to meet the full range of operation established by the client. | ☐ | ☐ | |
| 10. Describe all construction sequences adequately and consistently in agreement with the proposed schedules. | ☐ | ☐ | |
| 11. Identify specific tasks and resources for inclusion to Contractor's "Critical Path Method" schedule. Avoid specifying Contractor's means and methods. | ☐ | ☐ | |
| 12. Comply with the State law requiring the use of the words "or equal" following a trade name wherever a trade name appears in the specifications. If a sole source is required, and justified under the specific exceptions stated in the statute, check with the City Attorney on the appropriate language to be used. | ☐ | ☐ | |
| 13. Do not duplicate information shown on the contract plans. Do not describe the same product, work or service in more than one specification sections. | ☐ | ☐ | |
| 14. Use the Autodocs Program to produce Division 0 documents. Coordinate with Contracts and Quality Assurance Section. | ☐ | ☐ | |
| 15. Ensure that all appropriate Division 1 specifications sections are included. | ☐ | ☐ | |
| 16. Verify that all specification sections are in the index and cross referenced specification sections exist. | ☐ | ☐ | |

**CCSF-KIROLA 062883**

 **City and County of San Francisco**
**Department of Public Works**

| SPECIFICATIONS | N/A | Done | Remarks |
|---|---|---|---|
| 17. Establish regular interdisciplinary coordination of technical specifications with other disciplines to ensure consistency of contract documents. | ☐ | ☐ | |
| 18. Arrange the contract specifications in accordance with the Construction Specifications Institute (CSI) MASTERFORMAT® and Section Format®. | ☐ | ☐ | |

| COST ESTIMATE | N/A | Done | Remarks |
|---|---|---|---|
| 1. Ensure that cost estimator understands the scope of work and special requirements included in the design. | ☐ | ☐ | |
| 2. Prepare cost estimate using Microsoft Excel spreadsheet. | ☐ | ☐ | |
| 3. Check that all work is included in itemized bid items. | ☐ | ☐ | |
| 4. Avoid using the following descriptions for the Bid Items: "Quantity Can Be Increased or Decreased," or "Contingency," or "Deletable". | ☐ | ☐ | |
| 5. Avoid including allowances for unforeseen conditions. | ☐ | ☐ | |
| 6. Include Mobilization Bid Item when the total construction estimate is over $1M, or as appropriate for the project. | ☐ | ☐ | |
| 7. Check calculations of quantities. | ☐ | ☐ | |

NOTE:
THIS CHECKLIST SUPERCEDES
QAQC PROCEDURE NO. 32.1

**CCSF-KIROLA 062884**

**City and County of San Francisco**
**Department of Public Works**

*Departmental Procedures Manuals*
*Vol. 9 – Project Delivery Manual*

**ATTACHMENT B.1**

## QA CHECKLIST 2.1

## MECHANICAL ENGINEERING – INDUSTRIAL FACILITIES

Contract No.: _____

Project Name: _____

Project Manager: _____

Prepared by: _____

| GENERAL | N/A | Done | Remarks |
|---|---|---|---|
| 1. Complete "General Design Requirements" checklist. See QA Checklist No. 1.0. | ☐ | ☐ | |
| 2. Check that the required QA/QC reviews are performed as scheduled. Refer to Procedure 9.9.1. | ☐ | ☐ | |
| 3. Ensure that the check prints are prepared and checked by appropriate checkers in each discipline. | ☐ | ☐ | |
| 4. Incorporate comments from previous reviews and check prints. | ☐ | ☐ | |
| 5. Organize or attend regular design coordination meetings. | ☐ | ☐ | |
| 6. Coordinate schedule of review processes with appropriate individuals. | ☐ | ☐ | |

| DESIGN | N/A | Done | Remarks |
|---|---|---|---|
| 1. Obtain suggestions from in-house design staff and other sections (Learn from Experience.) | ☐ | ☐ | |
| 2. Establish design approach.  Conduct code and standards research.  Perform preliminary calculation. Select major equipment. | ☐ | ☐ | |
| 3. Prepare and/or confirm that all design calculations have been completed, independently checked and approved. | ☐ | ☐ | |

**CCSF-KIROLA 062885**



City and County of San Francisco
**Department of Public Works**

*Departmental Procedures Manuals*
*Vol. 9 – Project Delivery Manual*

| DESIGN | N/A | Done | Remarks |
|---|---|---|---|
| 4.  If work of other disciplines are to be included in the contract, obtain plans and coordinate consistency between mechanical design and design from other group. | ☐ | ☐ | |
| 5.  Circulate mechanical prints for coordination by other design disciplines. | ☐ | ☐ | |
| 6.  Document all information received from or given to the design team members either in person or on the telephone, and confirm by memorandum with copies sent to individuals involve, if possible. | ☐ | ☐ | |
| 7.  Schedule presentation to client at the required design milestones. | ☐ | ☐ | |
| 8.  Check that equipment and installation meets all applicable codes. | ☐ | ☐ | |
| 9.  Incorporate to contract documents all design work prepared by other disciplines or agencies. | ☐ | ☐ | |

| DRAWINGS | N/A | Done | Remarks |
|---|---|---|---|
| 1.  Prepare contract drawings for in-house checking in accordance with approved procedures. | ☐ | ☐ | |
| 2.  Coordinate accuracy of the mechanical plans against other disciplines' completed plans. | ☐ | ☐ | |
| 3.  Verify that equipment and piping floor plans match architectural floor plans. | ☐ | ☐ | |
| 4.  Verify that new sewer lines and pump discharge piping leaving manifold room connect to existing or new sewer line or force mains respectively on Hydraulics drawings. | ☐ | ☐ | |
| 5.  Verify that new water line connects to new water meter with back flow preventer and shows the line is properly connected to the meter location shown on SFWD drawings. | ☐ | ☐ | |
| 6.  Verify that new gas line connects to new meter. | ☐ | ☐ | |

**CCSF-KIROLA 062886**



**City and County of San Francisco**
**Department of Public Works**

*Departmental Procedures Manuals*
*Vol. 9 – Project Delivery Manual*

| DRAWINGS | N/A | Done | Remarks |
|---|---|---|---|
| 7. Verify that all discharge piping is adequately sized with proper fittings for connection to allow regular movement at certain locations. | ☐ | ☐ | |
| 8. Verify that pipes are adequately sized and that drains are connected and do not interfere with foundations. | ☐ | ☐ | |
| 9. Verify that sanitary drain system pipes are adequately sized and all fixtures are connected. | ☐ | ☐ | |
| 10. Verify that structural supports required for mechanical equipment are indicated on structural drawings. | ☐ | ☐ | |
| 11. Verify that mechanical equipment will fit in spaces allocated and that there is room for maintenance such as removing filters or tubes. | ☐ | ☐ | |
| 12. Verify that horsepower ratings, phases, and voltages of major items of equipment on mechanical and electrical drawings and specifications match. | ☐ | ☐ | |
| 13. Verify that piping, valves and equipment are completely listed on schedules. | ☐ | ☐ | |
| 14. Verify that Notes are referenced. | ☐ | ☐ | |
| 15. Verify that structural dimensions are not shown on mechanical plans except mechanical dimensions. | ☐ | ☐ | |
| 16. Verify that all abbreviations on plans are included in abbreviation list. | ☐ | ☐ | |
| 17. For quality requirements on HVAC see QA Checklist 2.3. | ☐ | ☐ | |

| SPECIFICATIONS | N/A | Done | Remarks |
|---|---|---|---|
| 1. Verify that all works, construction methods and schedules, codes and regulations, constraints and special requirements are adequately defined in the specifications. | ☐ | ☐ | |
| 2. Complete technical specifications consistent with the required work shown on contract plans. | ☐ | ☐ | |
| 3. Check that bid items explicitly state what is intended. | ☐ | ☐ | |

**CCSF-KIROLA 062887**



**City and County of San Francisco**
**Department of Public Works**

*Departmental Procedures Manuals*
*Vol. 9 – Project Delivery Manual*

| SPECIFICATIONS | N/A | Done | Remarks |
|---|---|---|---|
| 4.  Check specifications for phasing of construction. | ☐ | ☐ | |
| 5.  Compare architectural finish schedule to specification index. | ☐ | ☐ | |
| 6.  Check major items of equipment and verify that they are coordinated with contract drawings. | ☐ | ☐ | |
| 7.  Verify that the items specified "as indicated" or "where indicated" in the specifications are in fact indicated on contract drawings. | ☐ | ☐ | |
| 8.  Verify that all specification sections are in the index and that cross referenced specifications sections exist. | ☐ | ☐ | |
| 9.  Avoid indicating thickness of materials or quantities of materials in specifications. | ☐ | ☐ | |
| 10. Tailor the specifications to the project. | ☐ | ☐ | |
| 11. Avoid duplications between specification sections. | ☐ | ☐ | |

| COST ESTIMATE | N/A | Done | Remarks |
|---|---|---|---|
| 1.  Use the most current data to complete the project construction estimate. | ☐ | ☐ | |

NOTE:
THIS CHECKLIST SUPERCEDES
QAQC PROCEDURE NO. 32.2.1

**CCSF-KIROLA 062888**

 **City and County of San Francisco**
**Department of Public Works**

*Departmental Procedures Manuals*
*Vol. 9 – Project Delivery Manual*

**ATTACHMENT B.2**

## QA CHECKLIST 2.2

## MECHANICAL ENGINEERING
## AUXILIARY WATER SUPPLY SYSTEM (AWSS)

Contract No.: _____

Project Name: _____

Project Manager: _____

Prepared by: _____

| GENERAL | N/A | Done | Remarks |
|---|---|---|---|
| 1. Complete "General Design Requirements" checklist. See QA Checklist No. 1.0. | ☐ | ☐ | |
| 2. Check that the required QA/QC reviews are performed as scheduled. Refer to Procedure 9.9.1. | ☐ | ☐ | |
| 3. Ensure that the check prints are prepared and checked by appropriate checkers in each discipline. | ☐ | ☐ | |
| 4. Incorporate comments from previous reviews and check prints. | ☐ | ☐ | |
| 5. Organize or attend regular design coordination meetings. | ☐ | ☐ | |
| 6. Coordinate schedule of review processes with appropriate individuals. | ☐ | ☐ | |
| 7. Obtain existing plans for the AWSS facilities in that area if available. | ☐ | ☐ | |
| 8. Interview operating engineers/maintenance staff for insights. | ☐ | ☐ | |
| 9. Obtain a survey of alignment, grades, and conflicting utilities, if needed. | ☐ | ☐ | |
| 10. Obtain water table data, if needed. | ☐ | ☐ | |

**CCSF-KIROLA 062889**



**City and County of San Francisco**
**Department of Public Works**

| GENERAL | N/A | Done | Remarks |
|---|---|---|---|
| 11. Consult with Project Manager if mechanical related work requires outside consultants, such as for soils testing, archaeologists, hazardous materials, etc.  Note that work on Port property requires separate permits and approvals. | ☐ | ☐ | |
| 12. Obtain Client's approval of proposed general locations of cisterns, AWSS mains, hydrants, valves, etc., prior to finalizing project work plan. | ☐ | ☐ | |
| 13. Issue Notice of Intent and Request for Information to utility agencies. | ☐ | ☐ | |
| 14. Present proposal at the monthly CULCOP meeting at BSM. | ☐ | ☐ | |
| 15. Prepare utility composite plans. | ☐ | ☐ | |
| 16. Determine if settlement reference points are required for all utility work adjacent to AWSS facilities. | ☐ | ☐ | |

| DESIGN | N/A | Done | Remarks |
|---|---|---|---|
| 1. Obtain suggestions from in-house design staff and other sections (Learn from Experience). | ☐ | ☐ | |
| 2. Prepare and/or confirm that all design calculations have been completed, independently checked and approved. | ☐ | ☐ | |
| 3. If work of other disciplines are to be included in the contract, obtain plans and coordinate consistency between mechanical design and design from other groups. | ☐ | ☐ | |
| 4. Circulate mechanical prints for coordination by other design disciplines. | ☐ | ☐ | |
| 5. Schedule presentation to client at the required design milestones. | ☐ | ☐ | |
| 6. Check that equipment and installation meets all applicable codes. | ☐ | ☐ | |
| 7. Incorporate to contract documents all design work prepared by other disciplines or agencies. | ☐ | ☐ | |

**CCSF-KIROLA 062890**



**City and County of San Francisco**
**Department of Public Works**

*Departmental Procedures Manuals*
*Vol. 9 – Project Delivery Manual*

| DRAWINGS | N/A | Done | Remarks |
|---|---|---|---|
| 1.  Design staff shall visit the project site to confirm accuracy of the plans visually by locating hydrants and manholes. | ☐ | ☐ | |
| 2.  Transmit final preliminary plans to the BOE Utility Liaison for distribution. | ☐ | ☐ | |
| 3.  Consult with Regulatory Affairs Section for submittal of applications for all outside permits, such as: Environmental Review, DCP BCDC (Bay Conservation & Development Commission) Corps of Engineers, Port of San Francisco, GGNRA, etc. | ☐ | ☐ | |
| 4.  Notify property owners whose sub-sidewalk basement is in conflict with  the proposed work. | ☐ | ☐ | |
| 5.  Send informational letters to affected residents, businesses, neighborhood or homeowners' associations advising them of the proposed project. | ☐ | ☐ | |
| 6.  Arrange public meetings for affected neighborhoods, if needed. | ☐ | ☐ | |
| 7.  Prepare contract drawings per approved Bureau CAD Standards and Drafting Standards. | ☐ | ☐ | |
| 8.  Include AWSS standard details from template library. | ☐ | ☐ | |
| 9.  Obtain SFFD sign-off on each new drawing. | ☐ | ☐ | |
| 10. At the end of construction, submit a copy of the As-Built showing the new alignment to BSM. | ☐ | ☐ | |

| SPECIFICATIONS | N/A | Done | Remarks |
|---|---|---|---|
| 1.  Verify that all work, construction methods and schedules, codes and regulations, constraints and special requirements are adequately defined in the specifications. | ☐ | ☐ | |
| 2.  Complete technical contract specifications consistent with the required work shown on the plans. | ☐ | ☐ | |
| 3.  Check that bid items explicitly state what is intended. | ☐ | ☐ | |
| 4.  Check specifications for phasing of construction. | ☐ | ☐ | |

**CCSF-KIROLA 062891**



**City and County of San Francisco**
**Department of Public Works**

*Departmental Procedures Manuals*
*Vol. 9 – Project Delivery Manual*

| SPECIFICATIONS | N/A | Done | Remarks |
|---|---|---|---|
| 5.    Check major items of equipment and verify that they are coordinated with contract drawings.  Notify contractor that AWSS fittings have lead times that can be from 3 to 6 months.  Valves also have extended lead times. | ☐ | ☐ | |
| 6.    Verify that the items specified "as indicated" or "where indicated" in the specifications are in fact indicated on contract drawings. | ☐ | ☐ | |
| 7.    Verify that all specification sections are in the index and that cross referenced specifications sections exist. | ☐ | ☐ | |
| 8.    Avoid indicating thickness of materials or quantities of materials in specifications. | ☐ | ☐ | |
| 9.    Tailor the specifications to the project. | ☐ | ☐ | |
| 10.  Avoid duplications between specification sections, especially when other disciplines have similar work. | ☐ | ☐ | |

| COST ESTIMATE | N/A | Done | Remarks |
|---|---|---|---|
| 1.    Use the most current data to complete the project construction estimate. | ☐ | ☐ | |

NOTE:
THIS CHECKLIST SUPERCEDES
QAQC PROCEDURE NO. 32.2.2

**CCSF-KIROLA 062892**

**S D P W F**  **City and County of San Francisco**
**Department of Public Works**

**ATTACHMENT B.3**

## QA CHECKLIST 2.3

## MECHANICAL ENGINEERING
## HEATING, VENTILATING, AND AIR CONDITIONING (HVAC)

Contract No.: _____

Project Name: _____

Project Manager: _____

Prepared by: _____

| GENERAL | N/A | Done | Remarks |
|---|---|---|---|
| 1. Complete "General Design Requirements" checklist. See QA Checklist No. 1.0. | ☐ | ☐ | |
| 2. Check that the required QA/QC reviews are performed as scheduled. Refer to Procedure 9.9.1. | ☐ | ☐ | |
| 3. Ensure that the check prints are prepared and checked by appropriate checkers in each discipline. | ☐ | ☐ | |
| 4. Incorporate comments from previous reviews and check prints. | ☐ | ☐ | |
| 5. Organize or attend regular design coordination meetings. | ☐ | ☐ | |
| 6. Coordinate schedule of review processes with appropriate individuals. | ☐ | ☐ | |

| DESIGN | N/A | Done | Remarks |
|---|---|---|---|
| 1. Obtain suggestions from in-house design staff and other sections (Learn from Experience). | ☐ | ☐ | |
| 2. Establish design approach.  Conduct code research and determine heating and cooling loads and ventilation rates. | ☐ | ☐ | |
| 3. Select major equipment.  All work should be designed in accordance with the requirements of all applicable codes and the requirements of the clients. | ☐ | ☐ | |

**CCSF-KIROLA 062893**



**City and County of San Francisco
Department of Public Works**

| DESIGN | N/A | Done | Remarks |
|---|---|---|---|
| 4. Prepare and/or confirm that all design calculations have been completed, independently checked and approved. | ☐ | ☐ | |
| 5. If work of other disciplines are to be included in the contract, obtain plans and coordinate consistency between mechanical design and design from other group. | ☐ | ☐ | |
| 6. Circulate mechanical prints for coordination by other design disciplines. | ☐ | ☐ | |
| 7. Document all information received from or given to the design team members either in person or on the telephone, and confirm by memorandum with copies sent to individuals involved, if applicable. | ☐ | ☐ | |
| 8. Schedule presentation to client at the required design milestones. | ☐ | ☐ | |
| 9. Incorporate to contract documents all design work prepared by other disciplines or agencies. | ☐ | ☐ | |
| 10. Establish schedule of periodic progress meetings with Client. | ☐ | ☐ | |

| DRAWINGS | N/A | Done | Remarks |
|---|---|---|---|
| 1. Prepare contract drawings for in-house checking in accordance with approved procedures. | ☐ | ☐ | |
| 2. Coordinate accuracy of the mechanical plans against other disciplines' completed plans. | ☐ | ☐ | |
| 3. Verify that plumbing floor plans match architectural floor plans. | ☐ | ☐ | |
| 4. Verify that new gas, water, and sewer lines connect to existing or new utilities on civil drawings. | ☐ | ☐ | |
| 5. Verify that plumbing fixtures match plumbing schedules and architecture allocations. | ☐ | ☐ | |
| 6. Verify that roof drain locations and slopes match architectural roof plan. | ☐ | ☐ | |

**CCSF-KIROLA 062894**



**City and County of San Francisco**
**Department of Public Works**

| DRAWINGS | N/A | Done | Remarks |
|---|---|---|---|
| 7. Verify that pipes are adequately sized and that drains are connected and do not interfere with foundations. | ☐ | ☐ | |
| 8. Verify that wall chases are provided on architectural to conceal vertical piping. | ☐ | ☐ | |
| 9. Verify that sanitary drain system pipes are adequately sized and all fixtures are connected. | ☐ | ☐ | |
| 10. Verify that HVAC floor plans match architectural. | ☐ | ☐ | |
| 11. Verify that sprinkler heads are in appropriate rooms and do not interfere with other ceiling items. | ☐ | ☐ | |
| 12. Verify that mechanical/plumbing ducts and pipes do not conflict with architectural features or structural members. | ☐ | ☐ | |
| 13. Verify that ceiling height and space under the beams are adequate to pass the ductwork. | ☐ | ☐ | |
| 14. Verify that structural supports required for mechanical equipment are indicated on structural drawings. | ☐ | ☐ | |
| 15. Verify that dampers are indicated at smoke and fire walls. | ☐ | ☐ | |
| 16. Verify that diffuser locations match architectural reflected ceiling plans. | ☐ | ☐ | |
| 17. Verify that openings for roof penetrations (ducts, fans, etc.) are indicated on structural roof plans. | ☐ | ☐ | |
| 18. Verify that air conditioning units, heaters, and exhaust fans match architectural roof plan locations. | ☐ | ☐ | |
| 19. Verify that mechanical equipment will fit in spaces allocated and that there is room for maintenance such as removing filters or tubes. | ☐ | ☐ | |
| 20. Verify that horsepower ratings, phases, and voltages of major items of equipment on mechanical and electrical drawings and specifications match. | ☐ | ☐ | |
| 21. Verify that thermostat locations have been coordinated with architectural drawings. | ☐ | ☐ | |
| 22. Verify that ductwork is sized logically. | ☐ | ☐ | |
| 23. Verify that Notes are referenced. | ☐ | ☐ | |

**CCSF-KIROLA 062895**

 **City and County of San Francisco**
**Department of Public Works**

| SPECIFICATIONS | N/A | Done | Remarks |
|---|---|---|---|
| 1.  Verify that all works, construction methods and schedules, codes and regulations, constraints and special requirements are adequately defined in the specifications. | ☐ | ☐ | |
| 2.  Complete technical specifications consistent with the required work shown on contract plans. | ☐ | ☐ | |
| 3.  Check that bid items explicitly state what is intended. | ☐ | ☐ | |
| 4.  Check specifications for phasing of construction. | ☐ | ☐ | |
| 5.  Compare architectural finish schedule to specification index. | ☐ | ☐ | |
| 6.  Check major items of equipment and verify that they are coordinated with contract drawings. | ☐ | ☐ | |
| 7.  Verify that the items specified "as indicated" or "where indicated" in the specifications are in fact indicated on contract drawings. | ☐ | ☐ | |
| 8.  Verify that all specification sections are in the index and that cross referenced specifications sections exist. | ☐ | ☐ | |
| 9.  Avoid indicating thickness of materials or quantities of materials in specifications. | ☐ | ☐ | |
| 10. Tailor the specifications to the project. | ☐ | ☐ | |
| 11. Avoid duplications between specification sections. | ☐ | ☐ | |

| COST ESTIMATE | N/A | Done | Remarks |
|---|---|---|---|
| 1.  Use the most current data to complete the project construction estimate. | ☐ | ☐ | |

NOTE:
THIS CHECKLIST SUPERCEDES
QAQC PROCEDURE NO. 32.2.3

**CCSF-KIROLA 062896**



**City and County of San Francisco**
**Department of Public Works**

**ATTACHMENT C.1**

## QA CHECKLIST 3.1

## HYDRAULIC ENGINEERING – SEWER DESIGN

Contract No.: _____

Project Name: _____

Project Manager: _____

Prepared by: _____

| GENERAL | N/A | Done | Remarks |
|---|---|---|---|
| 1. Complete "General Design Requirements" checklist. See QA Checklist No. 1.0. | ☐ | ☐ | |
| 2. Check that the required QA/QC reviews are performed as scheduled. Refer to Procedure 9.9.1. | ☐ | ☐ | |
| 3. Ensure that the check prints are prepared and checked by appropriate checkers in each discipline. | ☐ | ☐ | |
| 4. Incorporate comments from previous reviews and check prints. | ☐ | ☐ | |
| 5. Organize or attend regular design coordination meetings. | ☐ | ☐ | |
| 6. Coordinate schedule of review processes with appropriate individuals. | ☐ | ☐ | |
| 7. Ensure the field conditions and locations of existing sewer facilities, etc. are accurately verified, and that all needed information has been documented during the site visit.  Maximize storage: HGL 1' to 2' below street grade | ☐ | ☐ | |
| 8. Verify if the excavations will be on Moratorium streets. | ☐ | ☐ | |
| 9. Verify the proposed sewer sizes and elevations are based on a Hydraulics Study of the designated work site's drainage area. Investigate if Low Impact Design (LID) concepts are applicable to project. | ☐ | ☐ | |

**CCSF-KIROLA 062897**



**City and County of San Francisco**
**Department of Public Works**

| **GENERAL** | **N/A** | **Done** | **Remarks** |
|---|---|---|---|
| 10.  Prepare preliminary project work scope, schedule and budget, including verifying the source of funding (i.e., R & R, Bond, Grant or Client). | ☐ | ☐ | |
| 11.  Ensure the project work scope and design schedules, including project reviews, have been established and approved by the Project Manager | ☐ | ☐ | |
| 12.  Establish Project commitments / deadlines at the inception of the project.  Coordinate with paving if possible. | ☐ | ☐ | |
| 13.  Utilize existing office information, such as existing drawings for sewer, street layout, individual property lot lines, easements, etc., pertinent to the project. | ☐ | ☐ | |
| 14.  Consult with PM for utilizing geotech support for pipes greater than 36" diameter | ☐ | ☐ | |
| 15.  Send out Notice of Intention to utility liaison indicating scope of proposed sewer work. | ☐ | ☐ | |
| 16.  Present proposal at the monthly CULCOP meeting at BSM. | ☐ | ☐ | |

| **DESIGN** | **N/A** | **Done** | **Remarks** |
|---|---|---|---|
| 1.  Check calculations for sewer invert slopes and verify any dimensions according to field survey and notes. | ☐ | ☐ | |
| 2.  Send engineer to re-evaluate the field conditions of the project area before finalizing the work scope, budget and schedule | ☐ | ☐ | |
| 3.  Verify compliance with any applicable agreements with private and/or public agencies, owners, easements and encroachment permits | ☐ | ☐ | |
| 4.  Verify the alignment of the new sewer is not in conflict with underground utilities, vaults, fuel tanks, etc., including above ground site improvements such as retaining walls, sidewalks, driveways, fire hydrants, street light poles and landscaping. | ☐ | ☐ | |

**CCSF-KIROLA 062898**

 **City and County of San Francisco**
**Department of Public Works**

| DESIGN | N/A | Done | Remarks |
|---|---|---|---|
| 5. Check with the San Francisco Municipal Transportation Agency (MTA) and/or railroad companies for work approval under and adjacent to the existing tracks. | ☐ | ☐ | |

| DRAWINGS | N/A | Done | Remarks |
|---|---|---|---|
| 1. Prepare Contract Drawings, with review sets as scheduled, including check prints. | ☐ | ☐ | |
| 2. Ensure the sewer plans match the Streets and Highways, and Municipal Transportation Agency (MTA) base drawings, if applicable. | ☐ | ☐ | |
| 3. Ensure the existing and new sewer facilities are clearly identified and dimensioned. | ☐ | ☐ | |
| 4. Check major items pertaining to sewer work, and ensure that their technical requirements are incorporated in the Contract Specifications. | ☐ | ☐ | |
| 5. Verify that the limits of construction, clearing, grading, landscaping, etc. are shown and are consistent with other disciplines. | ☐ | ☐ | |
| 6. Check that special sewer details are incorporated on the Contract Plan. | ☐ | ☐ | |
| 7. Verify that the required sewer sizes and elevations are shown. | ☐ | ☐ | |
| 8. Submit Final Preliminary Plans to utility liaison. | ☐ | ☐ | |
| 9. Verify that manholes for Large size sewers (42" & greater) are spaced no greater than 300 feet apart. | ☐ | | |
| 10. Verify that manholes for smaller size sewers (36" diameter smaller) are spaced no greater than 400 feet apart. | ☐ | | |
| 11. Coordinate project with SFWD. | ☐ | | |
| 12. Ensure that side sewer laterals connecting to large size circular sewers connect at the upper quadrants. | ☐ | ☐ | |
| 13. If upsizing a sewer, verify if cover between pipe and street grade has minimum 2.5 feet cover. | ☐ | ☐ | |

**CCSF-KIROLA 062899**



**City and County of San Francisco**
**Department of Public Works**

| DRAWINGS | N/A | Done | Remarks |
|---|---|---|---|
| 14. Utilize precast "pipe" manholes with no future sewer connections as mid-block manholes. | ☐ | ☐ | |
| 15. Evaluate locations for catch basin and associated water spread in roadway. For flooding purposes, typical water spread should not extend beyond the parking lane. | ☐ | ☐ | |

| SPECIFICATIONS | N/A | Done | Remarks |
|---|---|---|---|
| 1. Prepare Contract Specifications, with review sets as scheduled, including check prints. | ☐ | ☐ | |
| 2. Ensure that the sewer specifications are consistent with the up-to-date information, including phasing of construction. | ☐ | ☐ | |
| 3. Request for Traffic Specifications from the Department of Parking and Traffic. | ☐ | ☐ | |
| 4. Incorporate specifications from other participating disciplines (i.e., Department of Parking and Traffic, Streets and Highways, Mechanical, Landscaping, Electrical, Structural, etc.). | ☐ | ☐ | |
| 5. Check major items pertaining to sewer work and verify that they are coordinated with the Contract Plans. | ☐ | ☐ | |
| 6. Verify that items specified "as indicated" or "where indicated" in the specifications are in fact indicated on contract drawings. | ☐ | ☐ | |
| 7. Customize the specifications to the project. | ☐ | ☐ | |
| 8. Verify that surface restoration work (i.e., concrete pavement, asphalt wearing surface, concrete sidewalk, special landscaping, etc.) has been incorporated in the contract documents. | ☐ | ☐ | |

**CCSF-KIROLA 062900**



**City and County of San Francisco**
**Department of Public Works**

| COST ESTIMATE | N/A | Done | Remarks |
|---|---|---|---|
| 1.  Verify that each item on the cost estimate sheet has been accounted for on the Plans and Specifications. | ☐ | ☐ | |
| 2.  Verify that the Hydraulic Construction Cost Estimate has been completed based on the most current data and is independently checked and approved. | ☐ | ☐ | |

> NOTE:
> THIS CHECKLIST SUPERCEDES
> QAQC PROCEDURE NO. 32.3.1

**CCSF-KIROLA 062901**

 **City and County of San Francisco**
**Department of Public Works**

**ATTACHMENT C.2**

## QA CHECKLIST 3.2

## HYDRAULIC ENGINEERING
## SEWER REPAIR & REHABILITATION (R&R) PLANNING

Contract No.: _____

Project Name: _____

Project Manager: _____

Prepared by: _____

| GENERAL | N/A | Done | Remarks |
|---|---|---|---|
| 1.   Utility Coordination:  Attend monthly Street Construction Coordination Center (SCCC), PG&E and other utility coordination meetings (CULCOP) to obtain utility work information. | ☐ | ☐ | |
| 2.   Sewer Clearance:  Verify annual BSSR paving list or Notice of Intents for paving or other joint opportunities for City projects, including the 5 year plan from CULCOP. | ☐ | ☐ | |

| R&R PLANNING | N/A | Done | Remarks |
|---|---|---|---|
| 1.   Check blocks against recently constructed sewers. | ☐ | ☐ | |
| • If recently constructed (within 20 years AND post-1989), block is automatically cleared for paving, or. | ☐ | ☐ | |
| • If not recently constructed, check television records. | ☐ | ☐ | |
| 2.   Check television records. | ☐ | ☐ | |
| • If recently televised (within previous five years), the existing recommendation governs, or; | ☐ | ☐ | |
| • If not recently televised (either televised more than five years ago or never televised), request new television. | ☐ | ☐ | |

**CCSF-KIROLA 062902**

 **City and County of San Francisco**
**Department of Public Works**

| R&R PLANNING | N/A | Done | Remarks |
|---|---|---|---|
| 3. Television Request:  Compile "Priority List" of sewers that require television in the Sewer Tape Request portion of the Project Management Database, which will automatically gather size, length and sewer shape information. | ☐ | ☐ | |
| 4. Forward list to PUC Sewer Operations (Sewer Ops) for television. | ☐ | ☐ | |
| • "Priority List" should be compiled and forwarded monthly with an average of 60 blocks per month. | ☐ | ☐ | |
| • "Priority List" requests should be returned within 90 days for television review. | ☐ | ☐ | |
| 5. Track the request based on timeline schedule. | ☐ | ☐ | |
| • Send reminder to Sewer Ops if request is overdue. | ☐ | ☐ | |
| • Notify Sewer Ops of priority changes. | ☐ | ☐ | |
| 6. Receive television either via FlexiData electronic transfer, CD/DVD media, or VHS videotapes. | ☐ | ☐ | |
| 7. Initial Television Review:  Initial reviewer follows the review guidelines and fills out the evaluation form. | ☐ | ☐ | |
| 8. Final Television Review:  Final reviewer confirms/corrects the initial reviewer's report to arrive at the final rating and recommended action. | ☐ | ☐ | |
| 9. Television Review Action:  Defects, rating, and recommended action entered into the Sewer Inspection portion of Project Management Database. | ☐ | ☐ | |
| • If  there is no recommended action or low rated repair (Repair 2 to 3-), sewer is cleared for paving, or; | ☐ | ☐ | |
| • If there is a high repair (Repair 2+ to 1) recommendation, the information is forwarded to PUC Sewer Operations for work, or; | ☐ | ☐ | |
| • If there is a replacement recommendation, the sewer is placed on the planning list for Project Development. | ☐ | ☐ | |

**CCSF-KIROLA 062903**



**City and County of San Francisco**
**Department of Public Works**

*Departmental Procedures Manuals*
*Vol. 9 – Project Delivery Manual*

| R&R PLANNING | N/A | Done | Remarks |
|---|---|---|---|
| • Group the projects list based on street paving schedule, their proximity to each other, and proximity to planned projects. | ☐ | ☐ | |
| • Collect repair work orders, data, and import them to the sewer work database. | ☐ | ☐ | |
| • Collect replacement data revisions and edit planning list as necessary. | ☐ | ☐ | |
| 10. Project Development:  Select projects from planning list to place on the "5-Year plan" list. | ☐ | ☐ | |
| 11. Select projects based on ranking criteria to be placed into a 2-Year project list. | ☐ | ☐ | |
| 12. Review CULCOP's 5 year plan for joint paving opportunities to minimize pavement restoration cost. | ☐ | ☐ | |

NOTE:
THIS CHECKLIST SUPERCEDES
QAQC PROCEDURE NO. 32.3.2



**City and County of San Francisco
Department of Public Works**

*Departmental Procedures Manuals
Vol. 9 – Project Delivery Manual*

**ATTACHMENT C.3**

## QA CHECKLIST 3.3

## HYDRAULIC ENGINEERING – HYDRAULIC STUDY

Contract No.: _____

Project Name: _____

Project Manager: _____

Prepared by: _____

| REPORT PREPARATION | N/A | Done | Remarks |
|---|---|---|---|
| 1. Understand the basic objectives and requirements of the Hydraulic Study Report and discuss the approach and size of study area with Planning and Studies Group Leader. | ☐ | ☐ | |
| 2. Research previous applicable information, i.e., previous flooding complaints, maintenance and repairs record, site assessment claims against the City for flooding damage, existing sewer maps, drawings, aerial photos, old outfall studies, the Sewer Master Plan and videotapes and reports from BSSR, if available. | ☐ | ☐ | |
| 3. Research additional information from Bureau of Street Use and Mapping, including Official Grade Maps, Q Maps and record of surveys, for survey elevations and benchmarks in the study area, if other sources of information are not available. | ☐ | ☐ | |
| 4. Make notes on final grades of recently constructed sewer lines, as indicated from office records. | ☐ | ☐ | |
| 5. With reference to the previous related studies, prepare a tentative drainage area map from a sewer section map.  (Or from GIS / CADD Maps). | ☐ | ☐ | |
| 6. Conduct field investigations to confirm drainage area boundaries and flow directions.  Open manholes to determine the number of pipe connections, the invert depth, direction of flow and type of manhole.  Note, the total hard surface area and locations and number of floors for high-rise buildings in the area, if any. | ☐ | ☐ | |

**CCSF-KIROLA 062905**



**City and County of San Francisco**
**Department of Public Works**

| REPORT PREPARATION | N/A | Done | Remarks |
|---|---|---|---|
| 7. Use proper safety procedures during the field investigations.  When opening manholes a three-person crew is required.  Request assistance from BSSR when the manhole is jammed, when a sewer is full of debris or when checking the invert elevation of brick sewer wings. | ☐ | ☐ | |
| 8. Mark all field measurements on a drawing of the area and transfer information to clean copies when back at the office.  ADD / CORRECT / UPADATE GIS / SECTION MAP DATA IF NECESSARY. | ☐ | ☐ | |
| 9. Develop final drainage area boundaries from previous study information, office information and field investigations.  Establish runoff coefficients ("C" values) from actual and anticipated land use and aerial photo information.  For sewers in the downtown areas estimate the dry weather flow from high-rise buildings if that information is critical to the analysis.  Check the hydraulic control point in studies of adjacent areas to determine if it has an impact on the current study area. | ☐ | ☐ | |
| 10. Prepare alternative flow routes or alternative drainage area boundaries for analysis when applicable. | ☐ | ☐ | |
| 11. Conduct hydraulic analysis using approved computer software and /or approved calculations techniques using the City's 5-year design storm intensities.  The control Hydraulic Grade Line (HGL) shall be set by referring to previous studies in the area if available.  In the event a previous HGL is not available, use an approved substitute value or carry the study to a known control point. | ☐ | ☐ | |
| 12. Analyze the existing system to determine its adequacy to handle the design storm flow.  If alternative flow routes or alternative drainage area boundaries are considered, provide an analysis of the existing system with only those changes considered.  Print the results and draw the hydraulic profile. | ☐ | ☐ | |
| 13. Run the analysis software to successively adjust sewer sizes until the HGL reaches no higher than the approved minimum depth below the street surface.  Print and plot the results which achieve the criteria | ☐ | ☐ | |

**CCSF-KIROLA 062906**



**City and County of San Francisco**
**Department of Public Works**

| REPORT PREPARATION | N/A | Done | Remarks |
|---|:---:|:---:|---|
| 14. Prepare the report.  The study engineer will prepare a preliminary report of the office information and field investigation along with the results of the hydraulic analysis.  The report should thoroughly discuss the following items: | ☐ | ☐ | |
| • Background information | ☐ | ☐ | |
| • Results of field investigations | ☐ | ☐ | |
| • Project alternatives | ☐ | ☐ | |
| • Conduct of the hydraulic analysis | ☐ | ☐ | |
| • Results of the hydraulic analysis | ☐ | ☐ | |
| • Adequacy of adjacent sewers | ☐ | ☐ | |
| • Cost estimates for each alternative, and | ☐ | ☐ | |
| • Recommendation | ☐ | ☐ | |
| • At a minimum, the report should be in memorandum format and include the following attachments: | ☐ | ☐ | |
| o TRFB, area map | ☐ | ☐ | |
| o Sewer system improvement map | ☐ | ☐ | |
| o Hydraulic analysis | ☐ | ☐ | |
| o Other Documents, As required | ☐ | ☐ | |
| 15. Submit the report for the initial review by Planning and Studies Group Leader.  Incorporate comments into the report. | ☐ | ☐ | |
| 16. Submit the final Hydraulic Study Report to Section Manager and Planning and Studies Team Leader for sign-off.  Retain the original report in the project file | ☐ | ☐ | |
| 17. Prepare plans and/or schematic layouts, if required, as attachments to the Hydraulic Study Reports | ☐ | ☐ | |

**CCSF-KIROLA 062907**

 **City and County of San Francisco**
**Department of Public Works**

*Departmental Procedures Manuals*
*Vol. 9 – Project Delivery Manual*

| COST ESTIMATE | N/A | Done | Remarks |
|---|---|---|---|
| 1.  Prepare a preliminary cost estimate as the basis for setting up a Project Job Order using the latest approved project cost values or updating any previous cost estimates using the current ENR indices.  Cost estimate shall be independently reviewed and approved by the Section Manager. | ☐ | ☐ | |

NOTE:
THIS CHECKLIST SUPERCEDES
QAQC PROCEDURE NO. 32.3.3

**CCSF-KIROLA 062908**



**City and County of San Francisco**
**Department of Public Works**

*Departmental Procedures Manuals*
*Vol. 9 – Project Delivery Manual*

**ATTACHMENT C.4**

## QA CHECKLIST 3.4

### HYDRAULIC ENGINEERING – CONSTRUCTION SUPPORT

Contract No.: _____

Project Name: _____

Project Manager: _____

Prepared by: _____

| CONSTRUCTION SUPPORT | N/A | Done | Remarks |
|---|---|---|---|
| 1.  Attend the Pre-Bid Conference Meeting. | ☐ | ☐ | |
| 2.  Address any QBDs as applicable. | ☐ | ☐ | |
| 3.  Attend the Pre-Construction Meeting. | ☐ | ☐ | |
| • Clarify any special instructions outlined in the Contract Specifications and Drawings. | ☐ | ☐ | |
| • Obtain a copy of the schedule from the Contractor. Stress certain deadlines to coordinate with construction sequencing. | ☐ | ☐ | |
| • Provide any construction support drawings from utility agencies (not submitted with original contract package). | ☐ | ☐ | |
| 4.  Review shop submittals and return to BCM with recommendations. | ☐ | ☐ | |
| • Review re-submittals, if necessary. | ☐ | ☐ | |
| 5.  Attend Construction Progress meetings setup by the RE. | ☐ | ☐ | |
| 6.  Conduct field site visits & provide support to CM staff. | ☐ | ☐ | |
| 7.  Respond to RFIs & issue CO, if necessary. | ☐ | ☐ | |
| 8.  Substantial Walk-through | ☐ | ☐ | |
| • RE to record items for punchlist to be repaired by the Contractor. | ☐ | ☐ | |

 **City and County of San Francisco**
**Department of Public Works**

*Departmental Procedures Manuals*
*Vol. 9 – Project Delivery Manual*

| CONSTRUCTION SUPPORT | N/A | Done | Remarks |
|---|---|---|---|
| 9.  Review Post-Construction DVD. | ☐ | ☐ | |
| • Main sewer tapes shall be approved by the PE or designated staff member. | ☐ | ☐ | |
| • Once main sewer installation is approved, PE shall contact BSSR and/or S&H to indicate the street is clear for pavement resurfacing work, if applicable. | ☐ | ☐ | |
| 10.  Review As-Built Drawing & Final Quantities. | ☐ | ☐ | |
| • As-Built quantities shall be consistent with final payment quantities. | ☐ | ☐ | |
| • If As-Built drawings are correct, PE shall contact the PM to issue final payment.  Otherwise, As-Built drawings shall be sent back to the Contractor for corrections. | ☐ | ☐ | |
| 11.  Receive and file the complete final submittal package from BCM. | ☐ | ☐ | |
| • As-Built Drawings. | ☐ | ☐ | |
| • Existing and new side sewer, culvert and main sewer post-construction DVDs/tapes. | ☐ | ☐ | |
| 12.  Scan As-Built Drawings into the database. | ☐ | ☐ | |
| 13.  Update GIS sewer data to be consistent with As-Built Drawings. | ☐ | ☐ | |
| 14.  Conduct Final Walk-through inspection. | ☐ | ☐ | |
| 15.  Conduct Lessons Learned Meeting | ☐ | ☐ | |
| 16.  Request Closeout of project. | ☐ | ☐ | |

**CCSF-KIROLA 062910**

**City and County of San Francisco**
**Department of Public Works**

**ATTACHMENT D.1**

## QA CHECKLIST 4.1

## LANDSCAPE ARCHITECTURE
## STREET LANDSCAPING AND IMPROVEMENT DESIGN

Contract No.: _____

Project Name: _____

Project Manager: _____

Prepared by: _____

| GENERAL | N/A | Done | Remarks |
|---|---|---|---|
| 1.  Complete "General Design Requirements" checklist. See QA Checklist No. 1.0. | ☐ | ☐ | |
| 2.  Check that the required QA/QC reviews are performed as scheduled. Refer to Procedure 9.9.1. | ☐ | ☐ | |
| 3.  Ensure that the check prints are prepared and checked by appropriate checkers in each discipline. | ☐ | ☐ | |
| 4.  Incorporate comments from previous reviews and check prints. | ☐ | ☐ | |
| 5.  Organize or attend regular design coordination meetings. | ☐ | ☐ | |
| 6.  Coordinate schedule of review processes with appropriate individuals. | ☐ | ☐ | |
| 7.  Verify that maintenance budget is available for this project. | ☐ | ☐ | |

| DESIGN | N/A | Done | Remarks |
|---|---|---|---|
| 1.  Coordinate construction documents with other design disciplines as necessary. | ☐ | ☐ | |
| 2.  Prepare construction documents considering but not limited to the following: | ☐ | ☐ | |
| • Incorporate all client input and requirements. | ☐ | ☐ | |

**CCSF-KIROLA 062911**

**City and County of San Francisco**
**Department of Public Works**

| DESIGN | N/A | Done | Remarks |
|---|---|---|---|
| • Talk to other designers who have worked on similar projects to ascertain lessons learned. | ☐ | ☐ | |
| • Utilize standard detail templates and specifications whenever possible to reduce design time. | ☐ | ☐ | |
| • Develop plans and details based upon approved budget. | ☐ | ☐ | |
| • Consider sustainability goals and green principles. | ☐ | ☐ | |
| • Consider water usage and drought tolerance for plant and irrigation design. | ☐ | ☐ | |
| • Consider durability, safety, and maintainability of plant materials and construction materials selected. | ☐ | ☐ | |
| • Consider disability access. | ☐ | ☐ | |
| • Consider codes and ordinances governing design work. | ☐ | ☐ | |
| • Prepare specifications and cost estimates based on current information. | ☐ | ☐ | |
| • Field check plans for constructability. | ☐ | ☐ | |
| 3. Review construction documents at various stages of completion as required by client. | ☐ | ☐ | |
| 4. Review construction documents with Disability Access Coordinator and incorporate comments. | ☐ | ☐ | |
| 5. Submit for Arts Commission approval for design and construction phases. | ☐ | ☐ | |
| 6. Determine agency approvals needed and submit for approval as needed. | ☐ | ☐ | |
| 7. Issue 95% plans along with the Notice of Intent (NOI) to affected agencies if work is performed within Right-of-Way. | ☐ | ☐ | |
| 8. Request review of 100% documents by another designer in-house. | ☐ | ☐ | |
| 9. Revise construction documents as necessary based on all review comments. | ☐ | ☐ | |

**CCSF-KIROLA 062912**



**City and County of San Francisco
Department of Public Works**

| DESIGN | N/A | Done | Remarks |
|---|:---:|:---:|---|
| 10. Prepare final bid package. | ☐ | ☐ | |
| 11. Prepare pre-bid cost estimate. | ☐ | ☐ | |
| 12. Request HRC to set subcontracting goals based on amount subcontracting work available. | ☐ | ☐ | |
| 13. Obtain client sign-off, Disability Access Coordinator sign-off and all BOE signatures necessary to advertise project. | ☐ | ☐ | |

| DRAWINGS | N/A | Done | Remarks |
|---|:---:|:---:|---|
| 1. Review as-builts and have survey done to verify existing conditions to generate base plans. | ☐ | ☐ | |
| 2. Verify limits of demolition and determine what is to remain. | ☐ | ☐ | |
| 3. Determine limits of construction including all areas affected by new utility connections. | ☐ | ☐ | |
| 4. Use CAD detail templates and/or modify details to suit project. | ☐ | ☐ | |
| 5. Use proper scale to clearly show all features and construction elements. | ☐ | ☐ | |

| SPECIFICATIONS | N/A | Done | Remarks |
|---|:---:|:---:|---|
| 1. Use standard specifications if applicable and customize sections which are unique. | ☐ | ☐ | |
| 2. For unique construction materials or procedures, procure manufacturer's specifications to be incorporated. | ☐ | ☐ | |
| 3. Tailor specifications to project requirements. Remove any obsolete references and/or practices. | ☐ | ☐ | |
| 4. Verify contact information for vendors/manufacturers are current. | ☐ | ☐ | |

**CCSF-KIROLA 062913**



**City and County of San Francisco**
**Department of Public Works**

| SPECIFICATIONS | N/A | Done | Remarks |
|---|---|---|---|
| 5. Identify more than one manufacturer/vendor whenever possible to encourage competitive bidding. | ☐ | ☐ | |
| 6. Verify that specification references in plans are covered in the specifications. | ☐ | ☐ | |
| 7. Whenever possible, write specs in easy to understand language to ensure proper interpretation. | ☐ | ☐ | |
| 8. Request traffic routing specs from Traffic Engineering if required. | ☐ | ☐ | |

| COST ESTIMATE | N/A | Done | Remarks |
|---|---|---|---|
| 1. Verify that all elements in drawings are accounted for in the estimate. | ☐ | ☐ | |
| 2. Verify that construction estimate is based on current market conditions. | ☐ | ☐ | |
| 3. Review average bids on recent similar projects to compare with cost estimate. | ☐ | ☐ | |
| 4. Contact contractors to get better sense of cost for unique construction materials or procedures. | ☐ | ☐ | |
| 5. Do not estimate to match a budget. If estimate exceeds budget, revise design and/or quality of materials to meet budget. | ☐ | ☐ | |
| 6. Identify ADD/DEDUCT Alternates. | ☐ | ☐ | |
| 7. Consider time of year, ease of access, project size and scope and/or site difficulties and factor into estimate. | ☐ | ☐ | |

NOTE:
THIS CHECKLIST SUPERCEDES
QAQC PROCEDURE NO. 32.4.1

**CCSF-KIROLA 062914**



**City and County of San Francisco**
**Department of Public Works**

*Departmental Procedures Manuals*
*Vol. 9 – Project Delivery Manual*

**ATTACHMENT D.2**

## QA CHECKLIST 4.2

## LANDSCAPE ARCHITECTURE – PARK DESIGN

Contract No.: _____

Project Name: _____

Project Manager: _____

Prepared by: _____

| GENERAL | N/A | Done | Remarks |
|---|---|---|---|
| 1. Complete "General Design Requirements" checklist. See QA Checklist No. 1.0. | ☐ | ☐ | |
| 2. Check that the required QA/QC reviews are performed as scheduled. Refer to Procedure 9.9.1. | ☐ | ☐ | |
| 3. Ensure that the check prints are prepared and checked by appropriate checkers in each discipline. | ☐ | ☐ | |
| 4. Incorporate comments from previous reviews and check prints. | ☐ | ☐ | |
| 5. Organize or attend regular design coordination meetings. | ☐ | ☐ | |
| 6. Coordinate schedule of review processes with appropriate individuals. | ☐ | ☐ | |

| DESIGN | N/A | Done | Remarks |
|---|---|---|---|
| 1. Prepare construction documents considering but not limited to the following: | ☐ | ☐ | |
| • Talk to other designers who have worked on similar projects to ascertain lessons learned. | ☐ | ☐ | |
| • Utilize standard detail templates and specifications whenever possible to reduce design time. | ☐ | ☐ | |

**CCSF-KIROLA 062915**

 **City and County of San Francisco**
**Department of Public Works**

*Departmental Procedures Manuals*
*Vol. 9 – Project Delivery Manual*

| DESIGN | N/A | Done | Remarks |
|---|---|---|---|
| • Develop plans and details based upon approved budget. | ☐ | ☐ | |
| • Consider drainage and grading work to balance cut and fill. | ☐ | ☐ | |
| • Consider sustainability goals and green principles. | ☐ | ☐ | |
| • Consider water usage and drought tolerance for plant and irrigation design. | ☐ | ☐ | |
| • Consider durability, safety, and maintainability of materials selected for play equipment, for site construction and furnishings. | ☐ | ☐ | |
| • Consider codes and ordinances governing park design. | ☐ | ☐ | |
| • Consider disability access and play program for disabled. | ☐ | ☐ | |
| • Prepare specifications and cost estimates based on current information. | ☐ | ☐ | |
| 2. Review construction documents with Disability Access Coordinator and incorporate comments. | ☐ | ☐ | |
| 3. Submit for Arts Commission approval for design and construction phases if required. | ☐ | ☐ | |
| 4. Determine agency approvals needed and submit for approval as needed. | ☐ | ☐ | |
| 5. Prepare required drawings and request client to apply for a Street Improvement Permit from Bureau of Street Use and Mapping (BSM) if work requires repair/replacement of sidewalk(s) fronting project site. | ☐ | ☐ | |
| 6. Prepare required drawings and request client to apply for a landscaping permit from Bureau of Urban Forestry (BUF) if landscape plantings encroach on the public sidewalk(s) fronting project site. | ☐ | ☐ | |
| 7. If permanent structures encroach on the public sidewalk, a sidewalk encroachment permit is required from BSM. | ☐ | ☐ | |

**CCSF-KIROLA 062916**



**City and County of San Francisco**
**Department of Public Works**

| DESIGN | N/A | Done | Remarks |
|---|---|---|---|
| 8. If sidewalk bulbs are included, coordinate sidewalk legislation process with BSM. This process involves the Board of Supervisors, and may take up to six months timeline. | ☐ | ☐ | |
| 9. Request review of 100% documents by another designer in-house. | ☐ | ☐ | |
| 10. Revise construction documents as necessary based on all review comments. | ☐ | ☐ | |
| 11. Prepare final bid package. | ☐ | ☐ | |
| 12. Prepare pre-bid cost estimate. | ☐ | ☐ | |
| 13. Request HRC to set subcontracting goals based on amount subcontracting work available. | ☐ | ☐ | |
| 14. Obtain client sign-off, Disability Access Coordinator sign-off and all BOE signatures necessary to advertise project. | ☐ | ☐ | |

| DRAWINGS | N/A | Done | Remarks |
|---|---|---|---|
| 1. Review as-builts and have survey done to verify existing conditions to generate base plans. | ☐ | ☐ | |
| 2. Verify limits of demolition and determine what is to remain. | ☐ | ☐ | |
| 3. Determine limits of construction including all areas affected by new utility connections. | ☐ | ☐ | |
| 4. Use CAD detail templates and/or modify details to suit project. | ☐ | ☐ | |
| 5. Use proper scale to clearly show all features and construction elements. | ☐ | ☐ | |

**CCSF-KIROLA 062917**



**City and County of San Francisco**
**Department of Public Works**

| SPECIFICATIONS | N/A | Done | Remarks |
|---|---|---|---|
| 1. Use standard sections if applicable and customize sections which are unique. | ☐ | ☐ | |
| 2. For unique construction materials or procedures, procure manufacturer's specifications to be incorporated. | ☐ | ☐ | |
| 3. Tailor specifications to project requirements. Remove any obsolete references and/or practices. | ☐ | ☐ | |
| 4. Verify contact information for vendors/manufacturers are current. | ☐ | ☐ | |
| 5. Identify more than one manufacturer/vendor whenever possible to encourage competitive bidding. | ☐ | ☐ | |
| 6. Verify that specification references in plans are covered in the specifications. | ☐ | ☐ | |
| 7. Whenever possible, write specs in easy to understand language to ensure proper interpretation. | ☐ | ☐ | |
| 8. Request traffic routing specs from Traffic Engineering if required. | ☐ | ☐ | |

| COST ESTIMATE | N/A | Done | Remarks |
|---|---|---|---|
| 1. Verify that all elements in plans are accounted for in the estimate. | ☐ | ☐ | |
| 2. Verify that construction estimate is based on current market conditions. | ☐ | ☐ | |
| 3. Review average bids on recent similar projects to compare with cost estimate. | ☐ | ☐ | |
| 4. Contact contractors to get better sense of cost for unique construction materials or procedures. | ☐ | ☐ | |

**CCSF-KIROLA 062918**

 **City and County of San Francisco**
**Department of Public Works**

*Departmental Procedures Manuals*
*Vol. 9 – Project Delivery Manual*

| COST ESTIMATE | N/A | Done | Remarks |
|---|---|---|---|
| 5. Do not estimate to match a budget. If estimate exceeds budget, revise plans and/or quality of materials to meet budget. | ☐ | ☐ | |
| 6. Identify ADD/DEDUCT Alternates. | ☐ | ☐ | |
| 7. Consider time of year, ease of access, project size and scope and/or site difficulties and factor into estimate. | ☐ | ☐ | |

NOTE:
THIS CHECKLIST SUPERCEDES
QAQC PROCEDURE NO. 32.4.2

**CCSF-KIROLA 062919**



**City and County of San Francisco**
**Department of Public Works**

**ATTACHMENT E.1**

## QA CHECKLIST 5.1

## STREETS & HIGHWAYS ENGINEERING
## STREET RENOVATION AND RECONSTRUCTION

Contract No.: _____

Project Name: _____

Project Manager: _____

Prepared by: _____

| GENERAL | N/A | Done | Remarks |
|---|---|---|---|
| 1. Complete "General Design Requirements" checklist. See QA Checklist No. 1.0. | ☐ | ☐ | |
| 2. Check that the required QA/QC reviews are performed as scheduled. Refer to Procedure 9.9.1. | ☐ | ☐ | |
| 3. Ensure that the check prints are prepared and checked by appropriate checkers in each discipline. | ☐ | ☐ | |
| 4. Incorporate comments from previous reviews and check prints. | ☐ | ☐ | |
| 5. Organize or attend regular design coordination meetings. | ☐ | ☐ | |
| 6. Coordinate schedule of review processes with appropriate individuals. | ☐ | ☐ | |
| 7. Incorporate Input from Bureau of Street and Sewer Repair (BSSR) | ☐ | ☐ | |
| 8. Incorporate Input from Bureau of Urban Forestry (BUF) | ☐ | ☐ | |
| 9. Incorporate Input from Department of Parking and Traffic (DPT) | ☐ | ☐ | |
| 10. Incorporate Input from Hydraulic Section | ☐ | ☐ | |
| 11. Verify Street is Accepted for Maintenance | ☐ | ☐ | |
| 12. Verify PMMS Score | ☐ | ☐ | |
| 13. Perform Preliminary Field Review | ☐ | ☐ | |

**CCSF-KIROLA 062920**



**City and County of San Francisco**
**Department of Public Works**

| GENERAL | N/A | Done | Remarks |
|---|---|---|---|
| 14. Review As-Built Drawings | ☐ | ☐ | |
| 15. Assess if Hazardous Materials and/or High Risk Utilities are within the Project Limits | ☐ | ☐ | |
| 16. Order Surveys if Required | ☐ | ☐ | |
| 17. Provide Information for Sidewalk and/or Street Legislation | ☐ | ☐ | |
| 18. Verify FHWA Functional Classification (Federal Funded Projects) | ☐ | ☐ | |
| 19. Prepare Base Maps | ☐ | ☐ | |
| 20. Send out "NOTICE OF INTENT AND REQUEST FOR INFORMATION AND COORDINATION" to Utility Liaisons | ☐ | ☐ | |
| 21. Check Utility and Municipal Excavator's 5-Year Plan | ☐ | ☐ | |
| 22. Check Joint Opportunities and Conflict Report | ☐ | ☐ | |
| 23. Schedule a presentation of proposed improvements at CULCOP to ensure that all utility agencies are appraised of design and timetable. | ☐ | ☐ | |

| DESIGN | N/A | Done | Remarks |
|---|---|---|---|
| 1. Perform a Detailed Site Assessment within the Project Limits | ☐ | ☐ | |
| 2. Incorporate Other Work into Contract | ☐ | ☐ | |
| 3. Consult with Regulatory Affairs Section for submittal of applications for all necessary permits, such as: Environmental Review, DCP BCDC (Bay Conservation & Development Commission) Corps of Engineers, Port of San Francisco, GGNRA, etc. | ☐ | ☐ | |
| 4. Perform Target Milestone Meetings | ☐ | ☐ | |
| 5. Inform PM or Client on Project Status | ☐ | ☐ | |
| 6. Obtain PM or Client Signature on Proposed Conceptual Design (LARGE PROJECTS ONLY) | ☐ | ☐ | |

**CCSF-KIROLA 062921**



**City and County of San Francisco**
**Department of Public Works**

| DESIGN | N/A | Done | Remarks |
|---|---|---|---|
| 7. Prepare Specifications in the Correct Format | ☐ | ☐ | |
| 8. Advise MUNI on the Track's Right-Of-Way | ☐ | ☐ | |
| 9. Determine Track Ownership | ☐ | ☐ | |
| 10. Send Letter to Property Owners Regarding Conflict with Sub-Sidewalk Basement and area of Curb Ramp Construction | ☐ | ☐ | |
| 11. Request Traffic Plans, Specifications and Cost Estimate | ☐ | ☐ | |
| 12. Perform Value Engineering (Large Projects Only) | ☐ | ☐ | |
| 13. Perform Project Peer Review (Large Projects Only) | ☐ | ☐ | |
| 14. Request Bureau of Construction Management Review and Comments at 50%, 75%, and 95% milestones | ☐ | ☐ | |
| 15. Request PM or Client Review and Comments | ☐ | ☐ | |
| 16. Send out "TRANSMITTAL OF FINAL PRELIMINARY PLANS" to Utility Liaisons | ☐ | ☐ | |
| 17. Receive Response from Utility Liaisons | ☐ | ☐ | |
| 18. Transmit Final Preliminary Plans and Specifications to BSSR, BUF, DPT, and Hydraulic Section for Comments | ☐ | ☐ | |
| 19. Transmit Final Preliminary Plans, Specifications, and Cost Estimate to Contracts and Quality Assurance Section for Review and Comment | ☐ | ☐ | |
| 20. Final Design Coordination Meeting | ☐ | ☐ | |
| 21. Finalize Plans and Specifications | ☐ | ☐ | |
| 22. Final Signing and Stamping of Contract Plans | ☐ | ☐ | |
| 23. Obtain PM or Client Signature on Final Design | ☐ | ☐ | |
| 24. Transmit Final Package to Contracts and Quality Assurance Section for Advertising | ☐ | ☐ | |
| 25. Provide Construction Support Services | ☐ | ☐ | |

**CCSF-KIROLA 062922**



**City and County of San Francisco**
**Department of Public Works**

| SPECIFICATIONS | N/A | Done | Remarks |
|---|---|---|---|
| 9.  Use latest versions of technical specifications sections applicable to the project. | ☐ | ☐ | |
| 10.  Tailor specifications to project requirements. Remove any obsolete references and/or practices. | ☐ | ☐ | |
| 11.  Incorporate traffic routing specs from Department of Parking and Traffic. | ☐ | ☐ | |

| COST ESTIMATE | N/A | Done | Remarks |
|---|---|---|---|
| 1.  Verify that all elements in the drawings are accounted for in the estimate. | ☐ | ☐ | |
| 2.  Verify that construction estimate is based on current market conditions. | ☐ | ☐ | |
| 3.  Review average bids on recent similar projects to compare with cost estimate. | ☐ | ☐ | |
| 4.  Contact contractors to get better sense of cost for unique construction materials or procedures. | ☐ | ☐ | |
| 5.  Do not estimate to match a budget. If estimate exceeds budget, revise design and/or quality of materials to meet budget. | ☐ | ☐ | |
| 6.  Consider time of year, ease of access, project size and scope and/or site difficulties and factor into estimate. | ☐ | ☐ | |

NOTE:
THIS CHECKLIST SUPERCEDES
QAQC PROCEDURE NO. 32.5.1

**CCSF-KIROLA 062923**



**City and County of San Francisco**
**Department of Public Works**

**ATTACHMENT E.2**

## QA CHECKLIST 5.2

### STREETS & HIGHWAYS ENGINEERING
### CURB RAMP AND SIDEWALK DESIGN

Contract No.: _____

Project Name: _____

Project Manager: _____

Prepared by: _____

| GENERAL | N/A | Done | Remarks |
|---|---|---|---|
| 1. Complete "General Design Requirements" checklist. See QA Checklist No. 1.0. | ☐ | ☐ | |
| 2. Check that the required QA/QC reviews are performed as scheduled. Refer to Procedure 9.9.1. | ☐ | ☐ | |
| 3. Ensure that the check prints are prepared and checked by appropriate checkers in each discipline. | ☐ | ☐ | |
| 4. Incorporate comments from previous reviews and check prints. | ☐ | ☐ | |
| 5. Organize or attend regular design coordination meetings. | ☐ | ☐ | |
| 6. Coordinate schedule of review processes with appropriate individuals. | ☐ | ☐ | |

| DESIGN | N/A | Done | Remarks |
|---|---|---|---|
| 1. Verify condition of streets and intersections, including official grades. | ☐ | ☐ | |
| 2. Perform Preliminary Field Review | ☐ | ☐ | |
| 3. Input Curb Ramp Locations into the Curb Ramp Information System (CRIS) | ☐ | ☐ | |
| 4. Input Curb Ramp Project into the Utility and Municipal Excavator's 5-Year Plan | ☐ | ☐ | |

**CCSF-KIROLA 062924**



**City and County of San Francisco**
**Department of Public Works**

| DESIGN | N/A | Done | Remarks |
|---|---|---|---|
| 5.  If necessary, attend a CULCOP meeting and present proposed work. | ☐ | ☐ | |
| 6.  Send out "NOTICE OF INTENTION" to Utility Liaisons | ☐ | ☐ | |
| 7.  Check Utility and Municipal Excavator's 5-Year Plan | ☐ | ☐ | |
| 8.  Check Joint Opportunities and Conflict Report | ☐ | ☐ | |
| 9.  Perform a Detailed Assessment within the Project Limits | ☐ | ☐ | |
| 10.  Apply for Necessary Permits | ☐ | ☐ | |
| 11.  Inform PM or Client on Project Status | ☐ | ☐ | |
| 12.  Prepare Specifications in the Correct Format | ☐ | ☐ | |
| 13.  Send Letter to Property Owner Regarding Conflict with Subsidewalk Basement and Area of Curb Ramp Construction | ☐ | ☐ | |
| 14.  Request Traffic Plans, Specifications and Cost Estimate | ☐ | ☐ | |
| 15.  Request Bureau of Construction Management Review and Comments at 50%, 75%, and 95% milestones | ☐ | ☐ | |
| 16.  Request PM or Client Review and Comments | ☐ | ☐ | |
| 17.  Perform Target Milestone Meetings | ☐ | ☐ | |
| 18.  Send Out "Transmittal of Final Preliminary Plans" to Utility Liaisons | ☐ | ☐ | |
| 19.  Receive Response from Utility Liaisons | ☐ | ☐ | |
| 20.  Transmit Final Preliminary Plans and Specifications to Client | ☐ | ☐ | |
| 21.  Transmit Final Preliminary Plans, Specifications, and Cost Estimate to Contracts and Quality Assurance Section for Review and Comment | ☐ | ☐ | |
| 22.  Final Design Coordination Meeting | ☐ | ☐ | |
| 23.  Finalize Plans and Specifications | ☐ | ☐ | |
| 24.  Final Signing and Stamping of Contract Plans | ☐ | ☐ | |

**CCSF-KIROLA 062925**



**City and County of San Francisco**
**Department of Public Works**

*Departmental Procedures Manuals*
*Vol. 9 – Project Delivery Manual*

| DESIGN | N/A | Done | Remarks |
|---|---|---|---|
| 25.  Obtain PM or Client Signature on Final Design | ☐ | ☐ | |
| 26.  Transmit Final Package to Contracts and Quality Assurance Section for Advertising | ☐ | ☐ | |
| 27.  Provide Construction Support Services | ☐ | ☐ | |

| SPECIFICATIONS | N/A | Done | Remarks |
|---|---|---|---|
| 12.  Use latest versions of technical specifications sections applicable to the project. | ☐ | ☐ | |
| 13.  Tailor specifications to project requirements. Remove any obsolete references and/or practices. | ☐ | ☐ | |
| 14.  Incorporate traffic routing specs from Department of Parking and Traffic. | ☐ | ☐ | |

| COST ESTIMATE | N/A | Done | Remarks |
|---|---|---|---|
| 1.  Verify that all elements in the drawings are accounted for in the estimate. | ☐ | ☐ | |
| 2.  Review average bids on recent similar projects to compare with cost estimate. | ☐ | ☐ | |
| 3.  Contact contractors to get better sense of cost for unique construction materials or procedures. | ☐ | ☐ | |
| 4.  Consider time of year, ease of access, project size and scope and/or site difficulties and factor into estimate. | ☐ | ☐ | |

NOTE:
THIS CHECKLIST SUPERCEDES
QAQC PROCEDURE NO. 32.5.2

**CCSF-KIROLA 062926**



**City and County of San Francisco**
**Department of Public Works**

**ATTACHMENT E.3**

## QA CHECKLIST 5.3

### STREETS & HIGHWAYS ENGINEERING
### COURT RESURFACING DESIGN

Contract No.: _____

Project Name: _____

Project Manager: _____

Prepared by: _____

| GENERAL | N/A | Done | Remarks |
|---|---|---|---|
| 1. Complete "General Design Requirements" checklist. See QA Checklist No. 1.0. | ☐ | ☐ | |
| 2. Check that the required QA/QC reviews are performed as scheduled. Refer to Procedure 9.9.1. | ☐ | ☐ | |
| 3. Ensure that the check prints are prepared and checked by appropriate checkers in each discipline. | ☐ | ☐ | |
| 4. Incorporate comments from previous reviews and check prints. | ☐ | ☐ | |
| 5. Organize or attend regular design coordination meetings. | ☐ | ☐ | |
| 6. Coordinate schedule of review processes with appropriate individuals. | ☐ | ☐ | |

| DESIGN | N/A | Done | Remarks |
|---|---|---|---|
| 1. Perform a Detailed Assessment of the Project Site | ☐ | ☐ | |
| 2. Present Plan for Client Approval | ☐ | ☐ | |
| 3. Present Plan to Community | ☐ | ☐ | |
| 4. Revise Plan Based on Client and Community Input | ☐ | ☐ | |
| 5. Request Disability Access Coordinator Review and Approval | ☐ | ☐ | |

**CCSF-KIROLA 062927**



**City and County of San Francisco**
**Department of Public Works**

| DESIGN | N/A | Done | Remarks |
|---|:---:|:---:|---|
| 6.   Order Surveys if Required | ☐ | ☐ | |
| 7.   Incorporate Other Work Into Contract | ☐ | ☐ | |
| 8.   Apply for Necessary Permits | ☐ | ☐ | |
| 9.   Perform Target Milestone Meetings | ☐ | ☐ | |
| 10.  Inform PM or Client on Project Status | ☐ | ☐ | |
| 11.  Prepare Specifications in the Correct Format | ☐ | ☐ | |
| 12.  Request Traffic Plans, Specifications and Cost Estimate | ☐ | ☐ | |
| 13.  Request Bureau of Construction Management Review and Comments at 50%, 75%, and 95% milestones | ☐ | ☐ | |
| 14.  Request PM or Client Review and Comments | ☐ | ☐ | |
| 15.  Transmit Final Preliminary Plans and Specifications to Design Sections for Comments | ☐ | ☐ | |
| 16.  Transmit Final Preliminary Plans, Specifications, and Cost Estimate to Contracts and Quality Assurance Section for Review and Comment | ☐ | ☐ | |
| 17.  Final Design Coordination Meeting | ☐ | ☐ | |
| 18.  Finalize Plans and Specifications | ☐ | ☐ | |
| 19.  Final Signing and Stamping of Contract Plans | ☐ | ☐ | |
| 20.  Obtain PM or Client Signature on Final Design | ☐ | ☐ | |
| 21.  Transmit Final Package to Contracts and Quality Assurance Section for Advertising | ☐ | ☐ | |
| 22.  Provide Construction Support Services | ☐ | ☐ | |

| SPECIFICATIONS | N/A | Done | Remarks |
|---|:---:|:---:|---|
| 1.   Use latest versions of technical specifications sections applicable to the project. | ☐ | ☐ | |
| 2.   Tailor specifications to project requirements. Remove any obsolete references and/or practices. | ☐ | ☐ | |

**CCSF-KIROLA 062928**



**City and County of San Francisco**
**Department of Public Works**

*Departmental Procedures Manuals*
*Vol. 9 – Project Delivery Manual*

| SPECIFICATIONS | N/A | Done | Remarks |
|---|---|---|---|
| 3.  Incorporate traffic routing specs from Department of Parking and Traffic. | ☐ | ☐ | |

| COST ESTIMATE | N/A | Done | Remarks |
|---|---|---|---|
| 1.  Verify that all elements in the drawings are accounted for in the estimate. | ☐ | ☐ | |
| 2.  Review average bids on recent similar projects to compare with cost estimate. | ☐ | ☐ | |
| 3.  Contact contractors to get better sense of cost for unique construction materials or procedures. | ☐ | ☐ | |
| 4.  Consider time of year, ease of access, project size and scope and/or site difficulties and factor into estimate. | ☐ | ☐ | |

NOTE:
THIS CHECKLIST SUPERCEDES
QAQC PROCEDURE NO. 32.5.3

**CCSF-KIROLA 062929**

**City and County of San Francisco**
**Department of Public Works**

**ATTACHMENT E.4**

## QA CHECKLIST 5.4

### STREETS & HIGHWAYS ENGINEERING
### TRACK REMOVAL DESIGN

Contract No.: _____

Project Name: _____

Project Manager: _____

Prepared by: _____

| GENERAL | N/A | Done | Remarks |
|---|---|---|---|
| 1. Complete "General Design Requirements" checklist. See QA Checklist No. 1.0. | ☐ | ☐ | |
| 2. Check that the required QA/QC reviews are performed as scheduled. Refer to Procedure 9.9.1. | ☐ | ☐ | |
| 3. Ensure that the check prints are prepared and checked by appropriate checkers in each discipline. | ☐ | ☐ | |
| 4. Incorporate comments from previous reviews and check prints. | ☐ | ☐ | |
| 5. Organize or attend regular design coordination meetings. | ☐ | ☐ | |
| 6. Coordinate schedule of review processes with appropriate individuals. | ☐ | ☐ | |

| DESIGN | N/A | Done | Remarks |
|---|---|---|---|
| 1. Determine Track Ownership and Send Letter to Track Owners | ☐ | ☐ | |
| 2. Verify Street is Accepted for Maintenance | ☐ | ☐ | |
| 3. Perform Preliminary Field Review | ☐ | ☐ | |
| 4. Verify FHWA Functional Classification (Federal Funded Projects) | ☐ | ☐ | |

**CCSF-KIROLA 062930**



**City and County of San Francisco
Department of Public Works**

| DESIGN | N/A | Done | Remarks |
|---|---|---|---|
| 5. Order Surveys if Required | ☐ | ☐ | |
| 6. Prepare Base Maps of Project Limits | ☐ | ☐ | |
| 7. Send out "NOTICE OF INTENTION" to Utility Liaisons | ☐ | ☐ | |
| 8. Check Utility and Municipal Excavator's 5-Year Plan | ☐ | ☐ | |
| 9. Check Joint Opportunities and Conflict Report | ☐ | ☐ | |
| 10. Incorporate Other Work into Contract | ☐ | ☐ | |
| 11. Consult with Regulatory Affairs Section for submittal of applications for all necessary permits | ☐ | ☐ | |
| 12. Perform Target Milestone Meetings | ☐ | ☐ | |
| 13. Inform PM or Client on Project Status | ☐ | ☐ | |
| 14. Prepare Specifications in the Correct Format | ☐ | ☐ | |
| 15. Check Response From Track Owner & Send Follow-Up Letter if No Response | ☐ | ☐ | |
| 16. Request Traffic Plans, Specifications and Cost Estimate | ☐ | ☐ | |
| 17. Request Bureau of Construction Management Review and Comments | ☐ | ☐ | |
| 18. Request PM or Client Review and Comments | ☐ | ☐ | |
| 19. Send out "TRANSMITTAL OF FINAL PRELIMINARY PLANS" to Utility Liaisons | ☐ | ☐ | |
| 20. Receive Response from Utility Liaisons | ☐ | ☐ | |
| 21. Transmit Final Preliminary Plans, Specifications, and Cost Estimate to Contracts and Quality Assurance Section for Review and Comment | ☐ | ☐ | |
| 22. Final Design Coordination Meeting | ☐ | ☐ | |
| 23. Finalize Plans and Specifications | ☐ | ☐ | |
| 24. Final Signing and Stamping of Contract Plans | ☐ | ☐ | |
| 25. Obtain PM or Client Signature on Final Design | ☐ | ☐ | |

**CCSF-KIROLA 062931**

 **City and County of San Francisco**
**Department of Public Works**

*Departmental Procedures Manuals*
*Vol. 9 – Project Delivery Manual*

| DESIGN | N/A | Done | Remarks |
|---|---|---|---|
| 26. Transmit Final Package to Contracts and Quality Assurance Section for Advertising | ☐ | ☐ | |
| 27. Follow-Up on Reimbursement From Track Owners After Track Work is Completed | ☐ | ☐ | |
| 28. Provide Construction Support Services | ☐ | ☐ | |

| SPECIFICATIONS | N/A | Done | Remarks |
|---|---|---|---|
| 1. Use latest versions of technical specifications sections applicable to the project. | ☐ | ☐ | |
| 2. Tailor specifications to project requirements. Remove any obsolete references and/or practices. | ☐ | ☐ | |
| 3. Incorporate traffic routing specs from Department of Parking and Traffic. | ☐ | ☐ | |

| COST ESTIMATE | N/A | Done | Remarks |
|---|---|---|---|
| 1. Verify that all elements in the drawings are accounted for in the estimate. | ☐ | ☐ | |
| 2. Review average bids on recent similar projects to compare with cost estimate. | ☐ | ☐ | |
| 3. Contact contractors to get better sense of cost for unique construction materials or procedures. | ☐ | ☐ | |
| 4. Consider time of year, ease of access, project size and scope and/or site difficulties and factor into estimate. | ☐ | ☐ | |

NOTE:
THIS CHECKLIST SUPERCEDES
QAQC PROCEDURE NO. 32.5.4

**CCSF-KIROLA 062932**

Department of Public Works
Bureau of Engineering

Procedure No. 9.9.2
Design Quality Assurance Checklists

**ATTACHMENT E.5**

**QA CHECKLIST 5.5**

**STREETS AND HIGHWAYS ENGINEERING
SIDEWALK LEGISLATION**

Contract No.: _____

Project Name: _____

Project Manager: _____

Prepared by: _____

| GENERAL | N/A | Done | Remarks |
|---|---|---|---|
| 1. Obtain legislated sidewalk widths, roadway widths and right-of-way widths, which can can be obtained through the Assessor's Office at City Hall. | ☐ | ☐ | |
| 2. Prepare plan and closure documents. See Appendices 5.5A and 5.5B for sample plan and closure documents. <br>• Using BSM's format, develop a plan showing the existing legislated alignment based on the information obtained from the Assessor's Office and the proposed alignment. <br>• Include a curve and line table showing the dimensions of the new alignment.  In addition to the plan, run a closure traverse. | ☐ | ☐ | |
| 3. Transmit the plan and closure documents to BSM for review and comment. | ☐ | ☐ | |
| 4. Incorporate comments and forward final documents to BSM. | ☐ | ☐ | |
| 5. BSM will prepare the legislation and calendar the item for the Board of Supervisors to approve.  The Designer and/or the Project Manager may be required to attend the Board of Supervisors meeting to answer technical questions as well as reasons for the changes. | ☐ | ☐ | |

**CCSF-KIROLA 062933**

| | | | |
|---|---|---|---|
| 6. Verify that BSM has recorded the Legislation. Follow up with BSM to ensure that the Legislation process was completed and that a copy of the legislation is placed in the project files. | ☐ | ☐ | |

NOTE:
THIS CHECKLIST SUPERCEDES
QAQC PROCEDURE NO. 32.5.5

**CCSF-KIROLA 062934**

Department of Public Works
Bureau of Engineering

Procedure No. 9.9.2
Design Quality Assurance Checklists

## APPENDIX 5.5A

## SAMPLE MAP CLOSURE CALCULATIONS

### Parcel name: Octavia Blvd. between Page St. and Rose St. (west side)

 North: 2109811.18                          East : 6005601.05
Line  Course: N 07-55-42 W    Length: 91.66
    North: 2109902.98                East : 6005588.26
Curve  35a Length: 5.27        Radius: 9.00
    Delta: 33-33-26                          Tangent: 2.71
    Chord: 5.19615243              Course: N 08-51-37 E
    Course In: N 82-04-54 E    Course Out: N 64-21-40 W
    RP  North: 2109904.22        East : 6005597.18
    End North: 2109908.11                  East : 6005589.06
Curve  35b Length: 5.27        Radius: 9.00
    Delta: 33-33-26                Tangent: 2.71
    Chord: 5.19615245              Course: N 08-51-37 E
    Course In: N 64-21-40 W    Course Out: N 82-04-54 E
    RP  North: 2109912.00                East : 6005580.95
    End North: 2109913.24                East : 6005589.86
Line  Course: N 07-55-42 W    Length: 11.37
    North: 2109924.50            East : 6005588.30
Curve 35 Length: 28.27          Radius: 18.00
    Delta: 90-00-00              Tangent: 18.00
    Chord: 25.45584412          Course: N 52-55-24 W
    Course In: S 82-04-54 W    Course Out: N 07-55-42 W
    RP  North: 2109922.02                East : 6005570.47
    End North: 2109939.85                East : 6005567.99
Line  Course: N 07-55-42 W    Length: 15.00
    North: 2109939.85                East : 6005567.99
Line  Course: S 82-04-18 W    Length: 3.00
    North: 2109924.99                East : 6005570.05
Line  Course: N 07-55-42 W    Length: 120.00
    North: 2109925.41                East : 6005573.03
Line  Course: N 07-55-42 W    Length: 7.00
    North: 2109806.55                East : 6005589.58
Line  Course: S 82-04-18 W    Length: 2.00
    North: 2109799.62                East : 6005590.54
Curve  36 Length: 15.71        Radius: 10.00
    Delta: 90-00-00              Tangent: 10.00
    Chord: 14.14                Course: S 37-04-18 W
    Course In: S 82-04-18 W    Course Out: S 07-55-42 E
    RP  North: 2109809.80         East : 6005591.15
    End North: 2109799.90                East : 6005592.52

  Perimeter: 292.40 Area: 1,667sq.ft. 0.03 acres

Mapcheck Closure - (Uses listed courses and chords)
Error Closure: 0.00            Course: S 83-14-42 W
 Error North: -0.000          East : -0.000
Precision  1: 289,756,264.04

**CCSF-KIROLA 062935**

Department of Public Works
Bureau of Engineering

Procedure 9.9.2 – Design Quality Assurance Checklists
Rev. No. 1; Revision Date: ___/___/09

Design Quality Assurance Checklists

Procedure No. 9.9.2
Design Quality Assurance Checklists

**APPENDIX 5.5B**



| CURVE TABLE | | | | |
|---|---|---|---|---|
| CURVE | RADIUS | LENGTH | TANGENT | DELTA |
| C-33 | 15.00' | 23.56' | 15.00' | 90°00'00" |
| C-34 | 10.00' | 15.71' | 10.00' | 90°00'00" |
| C-35 | 18.00' | 28.27' | 18.00' | 90°00'00" |
| C-35a | 12.00' | 5.74' | 2.93' | 27°24'31" |
| C-35b | 12.00' | 5.74' | 2.93' | 27°24'31" |
| C-36 | 10.00' | 15.71' | 10.00' | 90°00'00" |

SAMPLE LEGISLATION DRAWING

OCTAVIA BOULEVARD

PAGE ST

ROSE ST

PROPOSED NEW OFFICIAL CURB LINE
EXISTING OFFICIAL CURB LINE TO REMAIN
EXISTING OFFICIAL CURB LINE TO BE REMOVED
PROPERTY LINE

| | BY | DATE | CITY AND COUNTY OF SAN FRANCISCO |
|---|---|---|---|
| DR. | DL | 02/03 | DEPARTMENT OF PUBLIC WORKS |
| TR. | | | PROPOSED OFFICIAL SIDEWALK CHANGE ON OCTAVIA BLVD |
| CK. | | | BETWEEN PAGE ST & ROSE ST |

REFERENCES
1 | 3/05 | BULB-OUT | EP

Department of Public Works
Bureau of Engineering

Procedure No. 9.9.2
Design Quality Assurance Checklists

**ATTACHMENT E.6**

## QA CHECKLIST 5.6

## STREETS & HIGHWAYS ENGINEERING
## IDENTIFYING SUBSIDEWALK BASEMENTS

Contract No.: _____

Project Name: _____

Project Manager: _____

Prepared by: _____

| GENERAL | N/A | Done | Remarks |
|---|---|---|---|
| 1.  Perform field investigation and records research. Inspect curb return area and sidewalk for any evidence of a subsidewalk basement.  Obvious signs are glass bricks in the sidewalk which lets light into the subsidewalk basement, grates for air circulation, differential settlements of the curb or sidewalk, and metal access doors in the sidewalk. | ☐ | ☐ | |
| 2.  If it's not certain whether a subsidewalk basement exists, ask the property owner or building manager if a subsidewalk basement exists. | ☐ | ☐ | |
| 3.  Check with the Bureau of Street Use and Mapping if sidewalk encroachment permits are on file for subsidewalk basements. | ☐ | ☐ | |
| 4.  Verify with DBI if building information shows any subsidewalk basements. | ☐ | ☐ | |
| 5.  If after performing the field investigation, it's not certain whether subsidewalk basements exist, send out a survey letter to the property owners using the "Subsidewalk Survey Form". Refer to Appendices 5.6A and 5.6B. | ☐ | ☐ | |
| 6.  If a conflict exists between the proposed construction of curb ramps and existing subsidewalk basements, send initial letter to property owner to notify them of such conflict. It is the property owner's responsibility to adjust their subsidewalk basement to clear the conflict. The letter should contain the following items: | ☐ | ☐ | |

**CCSF-KIROLA 062937**

Department of Public Works
Bureau of Engineering

Procedure No. 9.9.2
Design Quality Assurance Checklists

| GENERAL | N/A | Done | Remarks |
|---------|-----|------|---------|
| • Identify the proposed work that is in conflict with the subsidewalk basement | ☐ | ☐ | |
| • Inform the property owner that it is their responsibility to modify the basement to accommodate the proposed work. | ☐ | ☐ | |
| • Inform the property owner a building permit is required and how to obtain the permit. | ☐ | ☐ | |
| • Enclose an excerpt of the law governing subsidewalk basements (Section 313 & 4503 of the SF Building Code) | ☐ | ☐ | |
| • Enclose a sketch showing the location and details of the proposed work. | ☐ | ☐ | |
| • Inform the property owner when curb ramp construction will commence. | ☐ | ☐ | |
| • Provide the property owner a target date when subsidewalk basement modifications should be completed. | ☐ | ☐ | |
| • Inform the property owner that their permit to occupy the subsidewalk basement may be revoked if they do not mitigate the conflict. (See Section 313 & 4503 of the SF Building Code). | ☐ | ☐ | |
| • Provide a target date for responding to the letter. | ☐ | ☐ | |
| • Provide contact information. | ☐ | ☐ | |
| 7. If the property owner has not responded to the initial letter by the response date, send a follow up letter. | ☐ | ☐ | |
| 8. If it's determined that a subsidewalk basement is in conflict with curb ramp reconstruction, follow steps in the "Subsidewalk Basement Abatement Mitigation Flow Chart" shown in Appendix 5.6C. | ☐ | ☐ | |

**CCSF-KIROLA 062938**

| **GENERAL** | **N/A** | **Done** | **Remarks** |
|---|---|---|---|
| 9.  <u>Subsidewalk Basement Inspection</u>. If it is necessary to enter the property to take measurements of the subsidewalk basement, ask permission from the property owner to enter the property.  If the property owner will not allow entry, contact the Department of Building Inspection to schedule with the property owner entry into the subsidewalk basement. | ☐ | ☐ | |

NOTE:
THIS CHECKLIST SUPERCEDES
QAQC PROCEDURE NO. 32.5.6

**CCSF-KIROLA 062939**

**APPENDIX 5.6A**

**LETTER TEMPLATE
SUBSIDEWALK BASEMENT SURVEY**

<DATE>

<PROJECT NAME>
Subsidewalk Basement Survey

Dear Property Owner:

The Department of Public Works is planning to renovate the pavement on <LIST STREETS>. The streets will be repaved and some limited work will be performed on the curbs and sidewalk. This construction is scheduled for <MONTH/YEAR>. Your help in identifying portions of your basement that may be under the street or sidewalk is requested.

Many properties along the streets within our project limits have what are called "*subsidewalk basements*". Subsidewalk basements are portions of a building's basement that extend beyond the property line and under the sidewalk. In some instances, these basements extend so that they are actually under the street. These basements often provide delivery access to businesses.

We are concerned that unless we know which properties have basements and their locations, they might be damaged during construction as portions of the street, curb, and sidewalk are excavated. To avoid having your basement damaged by construction activities, **please fill out the enclosed "*Subsidewalk Basement Survey Form*" and return it to our offices by <MONTH, DAY, YEAR>** using the enclosed addressed envelope. Failure to return this form may result in unnecessary damage to your basement. Knowledge of the locations and extents of the subsidewalk basements will help us avoid conflicts with your subsidewalk basement during construction.

Please call me at (415) 554-#### if you have any questions or need additional information. I look forward to working with your neighborhood on this project.

Sincerely,

<NAME OF PROJECT ENGINEER>
Streets & Highways Section, Design Engineer

Attachments: Survey Form and Instructions, envelope

**CCSF-KIROLA 062940**

Department of Public Works
Bureau of Engineering

Procedure No. 9.9.2
Design Quality Assurance Checklists

## APPENDIX 5.6B

### SUBSIDEWALK BASEMENT SURVEY FORM
### <PROJECT NAME>
### <DATE>

*Please print clearly or type information*

PROPERTY ADDRESS: _____
(with potential subsidewalk basement)

Contact Person:  Name: _____

            Mailing Address: _____
                        Street

                        _____
                        City

                        _____
                        State and Zip Code
            Phone:        _____
            Cell Phone: _____
                        (Optional)
            E-Mail:        _____

*Please check the appropriate box:*

Does this property have a subsidewalk basement ?            Yes ☐    No ☐    Don't Know ☐

    If yes, then

        Is the basement on <Name of Street> Street?    Yes ☐    No ☐    Don't Know ☐
        Is the basement on another street?            Yes ☐    No ☐    Don't Know ☐
        Will you permit entry in order to take        Yes ☐    No ☐    Don't Know ☐
        measurements?

    If yes, which street _____

    Does the basement cover the
    entire width of the property?            Yes ☐    No ☐    Don't Know ☐

    Does the basement extend beyond the sidewalk
    and curb so that it is under the street?        Yes ☐    No ☐    Don't Know ☐

If you no longer own the above property, please list the approximate date of the sale or transaction:
_____

*Please feel free to provide any additional information regarding your subsidewalk basement on the back of this form.*

Form Completed by:_____    _____ Date:_____
                        PRINT NAME                        SIGN NAME

Streets and Highways Section, Bureau of Engineering, Department of Public Works
1680 Mission Street, 3rd Floor, San Francisco, California 94103

**CCSF-KIROLA 062941**

### INSTRUCTIONS FOR SUBSIDEWALK BASEMENT SURVEY FORM

*Please clearly print or type your responses on the survey form.*

**PROPERTY ADDRESS:**  Identifies the address of the property of concern.

**CONTACT PERSON:**  Provide the name of a person whom we may contact should we need additional information or to obtain access to the basement.  Please provide name, mailing address, and phone number for that person.  If the contact person has a cell phone, that number would be helpful.

**DOES THIS PROPERTY HAVE A SUBSIDEWALK BASEMENT?:**  Please check the corresponding box indicating if the property has a subsidewalk basement.  Check "YES" if the property definitely has a subsidewalk basement.  If the property does not, then check "NO."  If you are uncertain if the property has a basement, then check "don't know."

If the property has a basement, please check the box.  It is possible to have basements on multiple streets.  This is especially true of corner properties.  If the basement is on a side street or alley, please provide the name of that street or alley.

**DOES THE BASEMENT COVER THE ENTIRE WIDTH OF THE PROPERTY?:**  If the basement is as wide as the property, then check "YES."  If the basement is narrower than the property, then check "NO."  If you are uncertain, check "DON'T' KNOW."

**DOES THE BASEMENT EXTEND BEYOND THE SIDEWALK CURB SO THAT IT IS UNDER THE STREET?:**  Subsidewalk basements can be of varying size. Some are below the sidewalk, whereas others protrude far enough to be under the street.  If you know that your basement extends past the sidewalk and into the street, check "YES."  If you know it does not go beyond the sidewalk, check "NO."  If you don't know how far it extends beyond the property line, then check "DON'T' KNOW."

**IF YOU NO LONGER OWN THE ABOVE PROPERTY, PLEASE LIST THE APPROXIMATE DATE OF SALE OR TRANSACTION:**    This will help us locate the new owner of the property.

Should you have other information that you think would be helpful, fee free to write it on the back of the form.  Relevant information would include information concerning any plans to renovate the basement or any other such facts in regard to the basement.  Also if you know the dimensions of the basement, please free to provide such information.

The person who completed this form should print their name, sign, and date the form before returning it to us.  It should be returned in the envelope provided to:
<ENTER NAME OF PROJECT ENGINEER>, Streets and Highways Section, Bureau of Engineering, Department of Public Works, San Francisco, CA  94103.  Please return the form by <DATE>.

**CCSF-KIROLA 062942**

Department of Public Works
Bureau of Engineering

Procedure No. 9.9.2
Design Quality Assurance Checklists

**APPENDIX 5.6C**



SUBSIDEWALK BASEMENT ABATEMENT MITIGATION FLOW CHART

**CCSF-KIROLA 062943**

Department of Public Works
Bureau of Engineering

Procedure No. 9.9.2
Design Quality Assurance Checklists

**ATTACHMENT F.1**

## QA CHECKLIST 6.1

## STRUCTURAL AND GEOTECHNICAL ENGINEERING

Contract No.: _____

Project Name: _____

Project Manager: _____

Prepared by: _____

| GENERAL | N/A | Done | Remarks |
|---------|-----|------|---------|
| 1.  Complete "General Design Requirements" checklist. See QA Checklist No. 1.0. | ☐ | ☐ | |
| 2.  Check that the required QA/QC reviews are performed as scheduled. Refer to Procedure 9.9.1. | ☐ | ☐ | |
| 3.  Ensure that the check prints are prepared and checked by appropriate checkers in each discipline. | ☐ | ☐ | |
| 4.  Incorporate comments from previous reviews and check prints. | ☐ | ☐ | |
| 5.  Organize or attend regular design coordination meetings. | ☐ | ☐ | |
| 6.  Coordinate schedule of review processes with appropriate individuals. | ☐ | ☐ | |
| 7.  Perform site visit with the client/design team to observe the site's physical features and the condition of structural elements to determine if the field conditions match available drawings. | ☐ | ☐ | |
| 8.  Based on the most likely foundation and structural systems, perform document search for the latest related design information to ensure code compliance and proper use. | ☐ | ☐ | |
| 9.  Establish a clearly defined work scope, realistic budget, and realistic schedule and obtain the Project Manager or client's agreement on them through Project Engineer. | ☐ | ☐ | |

**CCSF-KIROLA 062944**

| GENERAL | N/A | Done | Remarks |
|---|---|---|---|
| 10. Assist Project Engineer with identifying project component scope to ensure the design team members possess the right skills consistent with the project objectives. | ☐ | ☐ | |
| 11. Review work scope with in-house Geotechnical Engineer. | ☐ | ☐ | |
| 12. Provide assistance to Project Engineer to obtain input from operations and/or maintenance staff as appropriate. | ☐ | ☐ | |
| 13. Provide input to Project Engineer to establish target milestones for design. | ☐ | ☐ | |

| DESIGN | N/A | Done | Remarks |
|---|---|---|---|
| 1. Establish the design criteria with concurrence from the Project Manager through Project Engineer. | ☐ | ☐ | |
| 2. Obtain approval from Project Manager of Design Concept. | ☐ | ☐ | |
| 3. Establish required geotechnical design criteria with in house Geotechnical Engineer. | ☐ | ☐ | |
| 4. Project notebook contains: | ☐ | ☐ | |
| • Design criteria. | ☐ | ☐ | |
| • List of all assumptions. | ☐ | ☐ | |
| • Loading conditions. | ☐ | ☐ | |
| • Geology and geotechnical information. | ☐ | ☐ | |
| • Sizes of all structural members. | ☐ | ☐ | |
| • Computations. | ☐ | ☐ | |
| • Computer input output and program description. | ☐ | ☐ | |
| • References. | ☐ | ☐ | |
| • Summary. | ☐ | ☐ | |

**CCSF-KIROLA 062945**

Department of Public Works
Bureau of Engineering

Procedure No. 9.9.2
Design Quality Assurance Checklists

| DRAWINGS | N/A | Done | Remarks |
|---|---|---|---|
| 1. Identify special inspection requirements. Coordinate foundation element specification section with Geotechnical Engineer of Record. | ☐ | ☐ | |
| 2. For project involving existing construction, clearly delineating new and existing constructions, and label existing elements with symbol (E). | ☐ | ☐ | |
| 3. Vertical load path from top of structure to the bottom is clear. | ☐ | ☐ | |
| 4. Vertical load carrying structural elements are in alignment. | ☐ | ☐ | |
| 5. Horizontal load path for seismic/wind loads is clear. | ☐ | ☐ | |
| 6. Size of each element of the structure is indicated on plans or schedules. | ☐ | ☐ | |
| • Piles/Piers. | ☐ | ☐ | |
| • Tiebacks. | ☐ | ☐ | |
| • Beams. | ☐ | ☐ | |
| • Columns. | ☐ | ☐ | |
| • Slabs. | ☐ | ☐ | |
| • Walls. | ☐ | ☐ | |
| • Footings. | ☐ | ☐ | |
| • Scope of proof or performance testing of foundation elements. | ☐ | ☐ | |
| 7. Column lines and dimensions match architectural drawings. | ☐ | ☐ | |
| 8. Elevations match architectural drawings. | ☐ | ☐ | |
| 9. Seismic resistance systems and elements are shown. | ☐ | ☐ | |
| 10. Recessed or raised slabs are shown, and special detailing is shown, if needed. | ☐ | ☐ | |

**CCSF-KIROLA 062946**

| DRAWINGS | N/A | Done | Remarks |
|---|---|---|---|
| 11. Verify that the amount of conduit/pipes in or through structural elements will not compromise structure, otherwise provide special detailing. | ☐ | ☐ | |
| 12. Identify all structural elements that will be designed by contractor (if not covered in Specifications). | ☐ | ☐ | |
| 13. If contractor will design structural elements, provide design criteria and subsequent design for review by Structural Engineer or Engineer of Record. | ☐ | ☐ | |
| 14. Expansion joint spacing is adequate and match expansion capabilities in piping or equipment. | ☐ | ☐ | |
| 15. Openings for ducts, pipes and equipment do not unintentionally penetrate structural elements or obstruct required headroom. | ☐ | ☐ | |
| 16. Availability of special steel shapes and sizes have been confirmed (aluminum, carbon steel or stainless steel). | ☐ | ☐ | |
| 17. Availability of timber sizes has been confirmed. | ☐ | ☐ | |
| 18. Structural plans, sections and details are properly labeled and referenced. | ☐ | ☐ | |
| 19. Drawing notes do not conflict with specifications and geotechnical design memorandum. | ☐ | ☐ | |
| 20. Verify new foundation and any excavation below or adjacent to existing foundation elements will not be in zone of influence or be of adverse impact. | ☐ | ☐ | |
| 21. The first sheet must include notes about the loading assumptions and code names and dates used for design (such as, IBC, San Francisco Building Code, ASSHTO, CMAA, etc.). | ☐ | ☐ | |
| 22. File all structural calculations, soil boring logs, geotechnical reports, and geotechnical calculations into the permanent Structural Section files. | ☐ | ☐ | |

| SPECIFICATIONS | N/A | Done | Remarks |
|---|---|---|---|
| 1. Material stresses match calculations and drawings. | ☐ | ☐ | |

**CCSF-KIROLA 062947**

Department of Public Works
Bureau of Engineering

Procedure No. 9.9.2
Design Quality Assurance Checklists

| SPECIFICATIONS | N/A | Done | Remarks |
|---|---|---|---|
| 2. Specifications are included for each type of material of construction used. | ☐ | ☐ | |
| 3. Verify that specification sections written by other disciplines do not conflict with technical structural specifications. | ☐ | ☐ | |
| 4. Specify that calculations and plans for Contractor designed structural items must be stamped and signed by a Civil or Structural Engineer registered in California and submitted for review. | ☐ | ☐ | |
| 5. Phasing of structural construction is defined. It includes load testing if called for. | ☐ | ☐ | |
| 6. Explicitly define what is covered in bid items for structural work. | ☐ | ☐ | |
| 7. Major items of equipment shown in Mechanical/Electrical/Plumbing drawings are properly coordinated with structural drawings in related clauses. | ☐ | ☐ | |
| 8. Items specified "as indicated" or "where indicated" are verified to be shown. | ☐ | ☐ | |
| 9. Structural specification index correlates with architectural finish schedule. | ☐ | ☐ | |

| COST ESTIMATE | N/A | Done | Remarks |
|---|---|---|---|
| 1. Verify that all elements in plans are accounted for in the estimate. | ☐ | ☐ | |
| 2. Verify that construction estimate is based on current market conditions. | ☐ | ☐ | |
| 3. Review average bids on recent similar projects to compare with cost estimate. | ☐ | ☐ | |
| 4. Contact contractors to get better sense of cost for unique construction materials or procedures. | ☐ | ☐ | |
| 5. Do not estimate to match a budget. If estimate exceeds budget, revise plans and/or quality of materials to meet budget. | ☐ | ☐ | |
| 6. Identify ADD/DEDUCT Alternates. | ☐ | ☐ | |

**CCSF-KIROLA 062948**

| COST ESTIMATE | N/A | Done | Remarks |
|---|---|---|---|
| 7.  Consider time of year, ease of access, project size and scope and/or site difficulties and factor into estimate. | ☐ | ☐ | |

NOTE:
THIS CHECKLIST SUPERCEDES
QAQC PROCEDURE NO. 32.6.1

**CCSF-KIROLA 062949**

Department of Public Works
Bureau of Engineering

Procedure No. 9.9.2
Design Quality Assurance Checklists

**ATTACHMENT G.1**

**QA CHECKLIST 7.1**

**ELECTRICAL ENGINEERING
INSTRUMENTATION AND CONTROL SYSTEM DESIGN**

Contract No.: _____

Project Name: _____

Project Manager: _____

Prepared by: _____

| GENERAL | N/A | Done | Remarks |
|---|---|---|---|
| 1.  Complete "General Design Requirements" checklist. See QA Checklist No. 1.0. | ☐ | ☐ | |
| 2.  Check that the required QA/QC reviews are performed as scheduled. Refer to Procedure 9.9.1. | ☐ | ☐ | |
| 3.  Meet industry design standards:  ISA, ANSI, NEMA, NEC, ASME, etc. | ☐ | ☐ | |
| 4.  Meet documentation standards:  use of standard symbols and identification standard (ANSI/ISA-S5.1). Project documentation adheres to symbols/legend sheet. | ☐ | ☐ | |
| 5.  Meet safety standards:  OSHA, NFPA, FM, UL, etc. | ☐ | ☐ | |
| 6.  Meet project design criteria and objectives. Documents to include process flows, mass/energy balances, and other process conditions for the project. | ☐ | ☐ | |
| 7.  Of proven design:  Investigate similar facilities and note operating conditions and requirements.  Note types, manufacturer, model, and operating conditions of instruments used in monitoring the process. | ☐ | ☐ | |
| 8.  Accurate Process (or Piping) and Instrumentation Diagrams: shows all process fluid lines, equipment, and valves using standard symbols and nomenclature. For modifications of existing facilities, includes all interface points to the existing process.. | ☐ | ☐ | |

**CCSF-KIROLA 062950**

| **GENERAL** | **N/A** | **Done** | **Remarks** |
|---|---|---|---|
| 9. Completed Operating Description (or Loop Specifications) includes intended operations of equipment, describes information presented to the operator and actions to be taken; includes also safety considerations. (This document is dynamic and should include input from Environmental, Mechanical, Electrical and other design disciplines, and the Operations and Maintenance personnel who will operate and maintain the completed project). | ☐ | ☐ | |
| 10. Completed Set of Instrument Data Sheets: Follow ISA format and should include all useful information about the instrument. Includes process data, physical mounting requirements, operating conditions (min, max, normal), electrical requirements (voltage, current, classification), etc. | ☐ | ☐ | |
| 11. Documented Calculations: Control valves, relief valves, flow elements, etc. Calculations should be dated, checked and signed. | ☐ | ☐ | |
| 12. Accurate Instrument list which maintains a database of all instruments used in the project. | ☐ | ☐ | |
| 13. Accurate Ladder/Loop diagrams. | ☐ | ☐ | |
| 14. Accurate Input/Output (I/O) drawings (where applicable) for PLC or DCS systems. If the project interfaces to an existing control system, verify compatibility of new instrumentation signals and interface. Contact control system vendor for additions and upgrades to the existing system. | ☐ | ☐ | |
| 15. Accurate Panel Layout drawings. | ☐ | ☐ | |
| 16. Accurate installation detail drawings. | ☐ | ☐ | |
| 17. Specifications to accurately convey the scope of work, desired product, performance, installation requirements, required codes and regulations, testing requirements, and training requirements. (Submittal reviews, schedule, payment, penalties for delays, project rules and other general project requirements should be included in the overall project specifications section to cover the I&C work as well.) | ☐ | ☐ | |
| 18. P&IDs approved by the client. | ☐ | ☐ | |

**CCSF-KIROLA 062951**

Department of Public Works
Bureau of Engineering

Procedure No. 9.9.2
Design Quality Assurance Checklists

| DESIGN | N/A | Done | Remarks |
|---|---|---|---|
| 1. Preliminary Design: include all information gathered during the start of the project.  Document meetings with the client to determine the client's needs and goals; and discuss alternatives that were considered and document the alternative decided on. | ☐ | ☐ | |
| 2. Establish "Control Philosophy" with the client (or Operations and Maintenance personnel).  Local control, control panel controls, hardwired interlocks, safety interlocks, equipment controls, control system controls, alarm strategies, and start-up/shutdown requirements shall be established for use as a general guideline for I&C detail design. | ☐ | ☐ | |
| 3. Establish budget. | ☐ | ☐ | |
| 4. Process (or Piping) and Instrumentation Diagrams to show all process fluid lines, equipment, and valves using standard symbols and nomenclature.  For modifications of existing facilities, include all interface points to the existing process. | ☐ | ☐ | |
| 5. Operating Description (Loop Specifications) to include intended operations of equipment, describes information presented to the operator and actions to be taken; includes also safety considerations. | ☐ | ☐ | |
| 6. Set of Instrument Data Sheets which follow ISA format and shall include all useful information about the instrument.  Includes process data, physical mounting requirements, operating conditions (min, max, normal), electrical requirements (voltage, current, classification), etc. | ☐ | ☐ | |
| 7. Set of Project Calculations:  Control valves, relief valves, flow elements, etc. Calculations should be dated, checked and signed. | ☐ | ☐ | |
| 8. Instrument list of all instruments used in the project. | ☐ | ☐ | |
| 9. Ladder/Loop diagrams; include comments for intended operations where necessary. | ☐ | ☐ | |
| 10. Input/Output (I/O) drawings (where applicable) for PLC or DCS systems.  If the project interfaces to an existing control system, verify compatibility of new instrumentation signals and interface.  Contact control system vendor for additions and upgrades to the existing system. | ☐ | ☐ | |

**CCSF-KIROLA 062952**

Department of Public Works
Bureau of Engineering

Procedure No. 9.9.2
Design Quality Assurance Checklists

| DESIGN | N/A | Done | Remarks |
|---|---|---|---|
| 11. Panel Layout drawings for all panels shown on the P&IDs. | ☐ | ☐ | |
| 12. Instrument installation details for all instruments shown on P&IDs. | ☐ | ☐ | |
| 13. Specifications to include the scope of work, desired product, performance, installation requirements, required codes and regulations, testing requirements, and training requirements. | ☐ | ☐ | |
| 14. Peer review of the project (if applicable). | ☐ | ☐ | |
| 15. Value engineering for the project (if applicable). | ☐ | ☐ | |
| 16. Response to or incorporation of client comments. | ☐ | ☐ | |

| DRAWINGS | N/A | Done | Remarks |
|---|---|---|---|
| 1. Instrumentation standard symbols and legends (ANSI/ISA-S5.1) is used and adhered to. | ☐ | ☐ | |
| 2. Process (Piping) and Instrumentation Diagrams (P&IDs) are complete showing all process fluid lines, equipment, instruments, control panels, signal interfaces, interlocks, and necessary notes.  All equipment should be labeled with equipment numbers, and instrument loops with instrument loop numbers. | ☐ | ☐ | |
| 3. Verify ladder diagrams (or interconnect diagrams) are prepared for all equipment shown on the P&IDs. | ☐ | ☐ | |
| 4. Ladder diagrams should be checked for coordination with the Electrical schematics for function, interface, interlocks and intended operations. | ☐ | ☐ | |
| 5. Establish the input/output requirements. | ☐ | ☐ | |
| 6. Control panel drawings should be checked with the P&IDs for control functions. | ☐ | ☐ | |
| 7. Devices shown on ladder diagrams, loop diagrams and control panel drawings should use equipment and instrument tag numbers shown on the P&IDs.  Control panels should show the major components as shown on the ladder and loop diagrams. | ☐ | ☐ | |

**CCSF-KIROLA 062953**

Department of Public Works
Bureau of Engineering

Procedure No. 9.9.2
Design Quality Assurance Checklists

| DRAWINGS | N/A | Done | Remarks |
|---|---|---|---|
| 8. Instrument installation drawings shown for all instruments shown on P&IDs.  Include sufficient detail for proper instrument operation: piping, fittings, gages, power, air, etc. | ☐ | ☐ | |
| 9. Coordinate with Electrical: | ☐ | ☐ | |
| • All equipment and instruments shown on P&IDs are shown on Electrical plans; identified by tag numbers. | ☐ | ☐ | |
| • All control panels shown on P&IDs are shown on Electrical plans. | ☐ | ☐ | |
| • Verify power and wiring requirements for instruments and control panels. | ☐ | ☐ | |
| • Verify all control panels and instruments meets area classification requirements. | ☐ | ☐ | |
| 10. Coordinate with Mechanical: | ☐ | ☐ | |
| • Verify all equipment and instruments shown on P&IDs are shown on Mechanical plans, identified by equipment and tag numbers. | ☐ | ☐ | |
| • Verify physical mounting requirements of instruments for proper operation (e.g. straight run of pipe requirements for flow elements, pipe or tank connections, etc.). | ☐ | ☐ | |
| • Verify instrument location: accessibility for maintenance, equipment interference's, etc. | ☐ | ☐ | |
| 11. Verify that space in front of equipment meets IBC/NEC requirements: | ☐ | ☐ | |

| SPECIFICATIONS | N/A | Done | Remarks |
|---|---|---|---|
| 1. Verify scope of work is clearly defined; include performance requirements where necessary. | ☐ | ☐ | |
| 2. List of standards applicable to the project is included. | ☐ | ☐ | |
| 3. Verify submittal requirements (or referenced to the standard submittal but include any additional requirements specific to I&C). | ☐ | ☐ | |

*Procedure 9.9.2 – Design Quality Assurance Checklists*
*Rev. No. 1; Revision  Date: __/__/09*

*Page 79 of 93*

**CCSF-KIROLA 062954**

Department of Public Works
Bureau of Engineering

Procedure No. 9.9.2
Design Quality Assurance Checklists

| SPECIFICATIONS | N/A | Done | Remarks |
|---|---|---|---|
| 4. Operations and Maintenance Manual requirements, include submittal requirements. | ☐ | ☐ | |
| 5. Testing procedures submittals and testing requirements: factory tests, operational readiness tests, functional acceptance tests, where necessary. | ☐ | ☐ | |
| 6. Training requirements; include objectives, prerequisites, personnel designed for, outline, duration, location, format and equipment if necessary. | ☐ | ☐ | |
| 7. Instrument and controls equipment delivery, storage, and handling requirements.  Include special requirements specific for PLCs, control systems, and other specialized instruments. | ☐ | ☐ | |
| 8. System performance requirements meeting the intent of the operating description (or loop specifications). | ☐ | ☐ | |
| 9. Electrical requirements specific to IBC.  General electrical requirements should be referenced to the Electrical Section of the specifications. | ☐ | ☐ | |
| 10. Mechanical requirements specific to I&C.  General mechanical requirements should be referenced to the Mechanical Section of the specifications.  Material specifications should be provided if not covered under the mechanical specifications. | ☐ | ☐ | |
| 11. Operating description (or loop specifications) written for all loops shown on P&IDs.  Include general control philosophy of the project. | ☐ | ☐ | |
| 12. Instrument devices (push-buttons, selector switches, terminal blocks, annunciators, horns, relays, timers, etc.) and components (flow-meters, pressure and level instruments, etc.) specifications should be included. Specifications and instrument data sheets where necessary should be included for all instruments shown on the P&IDs.  Data sheets should follow ISA format and include instrument tag number and all useful information.  Data sheets should be checked and signed. | ☐ | ☐ | |
| 13. Specifications for control system where applicable; Hardware only, include the following: | ☐ | ☐ | |
| • System Description | ☐ | ☐ | |
| • Input/output (I/O) list | ☐ | ☐ | |

**CCSF-KIROLA 062955**

Department of Public Works
Bureau of Engineering

Procedure No. 9.9.2
Design Quality Assurance Checklists

| SPECIFICATIONS | N/A | Done | Remarks |
|---|---|---|---|
| • I/O layout of system | ☐ | ☐ | |
| • Peripheral equipment required | ☐ | ☐ | |
| • Environmental requirements | ☐ | ☐ | |
| • Operating voltages, frequencies, and tolerances | ☐ | ☐ | |
| • Extra capacity requirements | ☐ | ☐ | |
| • loading levels for power supplies, outputs, etc. | ☐ | ☐ | |
| • Submittal and documentation requirements (O&M manual, troubleshooting guide, configuration manuals, etc.) | ☐ | ☐ | |
| • Software, licensing, and documentation | ☐ | ☐ | |
| • Accessories | ☐ | ☐ | |
| • Spare parts | ☐ | ☐ | |
| • Warranty requirements | ☐ | ☐ | |
| • Training and Start-Up assistance if necessary | ☐ | ☐ | |
| 14. Specifications for control system where applicable; Hardware and software, user does installation: | ☐ | ☐ | |
| • Include items under "A" | ☐ | ☐ | |
| • Everything to make it work clause as part of Functional Acceptance Test | ☐ | ☐ | |
| • Testing submittals and procedures | ☐ | ☐ | |
| • Factory tests include simulation procedures to meet Operation description (or loop specification) requirements | ☐ | ☐ | |
| • Operational Readiness checkout procedure (include visual inspection, continuity check, input wiring check, output wiring check) | ☐ | ☐ | |
| • Functional checkout procedure to verify proper equipment operation from the control system | ☐ | ☐ | |
| • Start-up procedure | ☐ | ☐ | |
| • Operational Test to meet project requirements | ☐ | ☐ | |
| • Process operations training | ☐ | ☐ | |

**CCSF-KIROLA 062956**

Department of Public Works
Bureau of Engineering

Procedure No. 9.9.2
Design Quality Assurance Checklists

| SPECIFICATIONS | N/A | Done | Remarks |
|---|---|---|---|
| • Certificate of proper installation from the Supplier | ☐ | ☐ | |

| COST ESTIMATE | N/A | Done | Remarks |
|---|---|---|---|
| 1. Verify that I&C construction cost estimate has been completed based on the most current data and is independently checked and approved. | ☐ | ☐ | |

NOTE:
THIS CHECKLIST SUPERCEDES
QAQC PROCEDURE NO. 32.7.1

**CCSF-KIROLA 062957**

Department of Public Works
Bureau of Engineering

Procedure No. 9.9.2
Design Quality Assurance Checklists

**ATTACHMENT G.2**

## QA CHECKLIST 7.2

## ELECTRICAL ENGINEERING
## BUILDING ELECTRICAL MODIFICATION DESIGN

Contract No.: _____

Project Name: _____

Project Manager: _____

Prepared by: _____

| GENERAL | N/A | Done | Remarks |
|---|---|---|---|
| 1.  Complete "General Design Requirements" checklist. See QA Checklist No. 1.0. | ☐ | ☐ | |
| 2.  Check that the required QA/QC reviews are performed as scheduled. Refer to Procedure 9.9.1. | ☐ | ☐ | |
| 3.  Ensure that site visit with the client/design team conditions and locations of existing equipment, etc. is performed and that all needed information from the field (i.e., electrical service) has been documented. | ☐ | ☐ | |
| 4.  Verify that the designated work site and electrical work boundaries, including path for run conduits, etc., have been determined. | ☐ | ☐ | |
| 5.  Check interference's of existing light poles, telephone poles, street signs and other obstructions to the new work. | ☐ | ☐ | |
| 6.  Prepare electrical workscope after establishing work site conditions, calculating electrical load requirements based on projected mechanical equipment/systems to serve, and determining applicable codes and standards to use. | ☐ | ☐ | |
| 7.  Ensure that electrical workscope, schedules (including project review schedules) and budget have been established and agreed upon by Project Manager and design team. | ☐ | ☐ | |
| 8.  Establish the required retrofit work on existing installation which will remain in place to meet the requirements of the new work. | ☐ | ☐ | |

*Procedure 9.9.2 – Design Quality Assurance Checklists*
*Rev. No. 1; Revision  Date: __/__/09*

*Page 83 of 93*

**CCSF-KIROLA 062958**

Department of Public Works                                              Procedure No. 9.9.2
Bureau of Engineering                                      Design Quality Assurance Checklists

| DESIGN | N/A | Done | Remarks |
|---|---|---|---|
| 1. Ensure that electrical design conforms with the site conditions, mechanical equipment and PG&E requirements based on the latest load calculations as checked and approved for use in the project. | ☐ | ☐ | |
| 2. Send request of new electrical service to PG&E for compliance. | ☐ | ☐ | |
| 3. Ensure that electrical schematics are provided for all equipment. | ☐ | ☐ | |
| 4. Verify that electrical work, including horsepower ratings, voltage and phases, is consistent with each specific mechanical equipment. | ☐ | ☐ | |

| DRAWINGS | N/A | Done | Remarks |
|---|---|---|---|
| 1. Ensure that electrical floor plans match architectural and mechanical.  Check that the location of flow mounted equipment is consistent between disciplines. | ☐ | ☐ | |
| 2. Locate electrical panels in most desirable locations but shall not be recessed in fire rated walls. | ☐ | ☐ | |
| 3. Ensure the locations of panel boards are consistent with architectural, mechanical and plumbing floor plans, and that they are indicated on the electrical riser diagram. | ☐ | ☐ | |
| 4. Verify that locations of electrical conduit runs, floor trenches, and openings are coordinated with structural plans. | ☐ | ☐ | |
| 5. Verify that exterior electrical equipment locations are coordinated with site paving, grading, and landscaping. | ☐ | ☐ | |
| 6. Locate electrical equipment and lighting fixtures to match architectural reflected ceiling plan, and that they do not conflict with the structure or mechanical HVAC system. | ☐ | ☐ | |
| 7. Ensure that major pieces of equipment have electrical connections and that horsepower ratings, phases and voltages are consistent with mechanical schedule. | ☐ | ☐ | |
| 8. Ensure that adequate structural supports are provided for electrical equipment (i.e., roof mounted units, etc.) | ☐ | ☐ | |

**CCSF-KIROLA 062959**

Department of Public Works
Bureau of Engineering

Procedure No. 9.9.2
Design Quality Assurance Checklists

| DRAWINGS | N/A | Done | Remarks |
|---|---|---|---|
| 9. Ensure that all electrically operated sensors, thermostats, alarms, etc., are provided with the required electrical service. | ☐ | ☐ | |
| 10. The first sheet must include notes about the loading assumptions and code names and dates used for design (such as, IBC, San Francisco Building Code, ASSHTO, CMAA, etc.). | ☐ | ☐ | |

| SPECIFICATIONS | N/A | Done | Remarks |
|---|---|---|---|
| 1. Ensure that the electrical specifications are consistent with the electrical requirements established under mechanical package equipment/systems. | ☐ | ☐ | |
| 2. Establish critical electrical construction sequence and that they are consistent with architectural, structural and mechanical work requirements. | ☐ | ☐ | |
| 3. Establish adequacy and timely schedules of equipment, components, instrumentation and controls pre-calibration field calibration, testing and start-up requirements. | ☐ | ☐ | |
| 4. Verify that the items specified "as indicated" or "where indicated" in the specifications are in fact indicated on contract drawings. | ☐ | ☐ | |
| 5. Verify that all specification sections are in the index and that cross referenced specifications sections exist. | ☐ | ☐ | |

| COST ESTIMATE | N/A | Done | Remarks |
|---|---|---|---|
| 1. Verify that electrical construction cost estimate has been completed based on the most current data and is independently checked and approved. | ☐ | ☐ | |

NOTE:
THIS CHECKLIST SUPERCEDES
QAQC PROCEDURE NO. 32.7.2

**CCSF-KIROLA 062960**

**ATTACHMENT G.3**

## QA CHECKLIST 7.3

## ELECTRICAL ENGINEERING
## ELECTRICAL LIGHTING DESIGN

Contract No.: _____

Project Name: _____

Project Manager: _____

Prepared by: _____

| GENERAL | N/A | Done | Remarks |
|---|---|---|---|
| 1. Complete "General Design Requirements" checklist. See QA Checklist No. 1.0. | ☐ | ☐ | |
| 2. Check that the required QA/QC reviews are performed as scheduled. Refer to Procedure 9.9.1. | ☐ | ☐ | |
| 3. Lighting design should improve a building's environment by improving a visual task and creating better color distinction. | ☐ | ☐ | |
| 4. Provide an energy efficient lighting system that is cost effective.  Use light efficiency electronic ballasts that are energy efficient. | ☐ | ☐ | |
| 5. Incorporate Title 24 prescriptive lighting requirements. Lighting controls shall include automatic day lighting controls, occupancy sensors, photo-sensors, including multiple level switching controls.  SF metro area is considered as a lighting zone  LZ 3, for outdoor lighting designs | ☐ | ☐ | |
| 6. Investigate electrical worksite and evaluate conditions of existing facility/equipment, etc.  Take notes and measurements as required. | ☐ | ☐ | |
| 7. Determine client's specific and special requirements. | ☐ | ☐ | |
| 8. Evaluate the preliminary electrical requirement based on load calculations. | ☐ | ☐ | |
| 9. Check the electrical service availability and forward a preliminary application to P.G.&E. Co. to request new service, via Hetch Hetchy. | ☐ | ☐ | |

**CCSF-KIROLA 062961**

Department of Public Works
Bureau of Engineering

Procedure No. 9.9.2
Design Quality Assurance Checklists

| GENERAL | N/A | Done | Remarks |
|---|---|---|---|
| 10. Make sure Hetch Hetchy responds to the service request. | ☐ | ☐ | |
| 11. Determine the electrical project boundary and space limits. | ☐ | ☐ | |
| 12. To suit different types and categories of buildings and areas, select the optimum light sources. For indoor areas use fluorescent type T5 or T8 light fixtures.  The high pressure sodium light fixtures are recommended for outdoor use.. | ☐ | ☐ | |
| 13. Determine the design criteria and the illumination levels for different areas.   For example, for office building allowed lighting power density is 1.1 watts per square feet. | ☐ | ☐ | |
| 14. Evaluate and determine the optimum power distribution. | ☐ | ☐ | |

| DESIGN | N/A | Done | Remarks |
|---|---|---|---|
| 1. Preliminary Design: include all information gathered during the start of the project.  Document meetings with the client to determine the client's needs and goals; and discuss alternatives that were considered and document the alternative decided on. | ☐ | ☐ | |
| 2. Check any special requirements or particular lighting fixtures preferred by the Client or Architect. | ☐ | ☐ | |
| 3. Complete the evaluation of available lighting fixtures for this project. | ☐ | ☐ | |
| 4. Select the optimum lighting fixtures. Use of fluorescent light fixtures type T5 is recommended for maximum illumination levels. | ☐ | ☐ | |
| 5. Complete all the design calculations of illumination levels for different areas. Seek assistance of local light fixture manufactures representative for selection of fixtures. | ☐ | ☐ | |
| 6. Determine the spacing and mounting details of all the lighting fixtures.  Verify any mounting restrictions. | ☐ | ☐ | |

**CCSF-KIROLA 062962**

Department of Public Works
Bureau of Engineering

Procedure No. 9.9.2
Design Quality Assurance Checklists

| DESIGN | N/A | Done | Remarks |
|---|---|---|---|
| 7. Verify any conflicts pole locations in field may have with driveways, windows, etc. For indoor locations verify that there are no conflicts with HVAC equipment. | ☐ | ☐ | |
| 8. Determine the power distribution system including switchboard, panel boards, raceways, and wiring. | ☐ | ☐ | |
| 9. Calculate and check the circuit breaker and feeder sizes. | ☐ | ☐ | |
| 10. Calculate and check the voltage drop. Maximum voltage drop allowed in a branch circuit is two percent. | ☐ | ☐ | |
| 11. Determine the control of the lighting and consult with the Client and Title 24. | ☐ | ☐ | |

| DRAWINGS | N/A | Done | Remarks |
|---|---|---|---|
| 1. Verify that the lighting design complies with the energy conservation standards of the State of California. | ☐ | ☐ | |
| 2. Verify that exterior electrical equipment locations are coordinated with site paving, grading, and landscaping. | ☐ | ☐ | |
| 3. Structural supports are provided for roof top electrical lighting fixtures. | ☐ | ☐ | |
| 4. Locations of electrical conduit runs, floor trenches, and openings are coordinated with other utilities. | ☐ | ☐ | |
| 5. Check any requirements for emergency lighting, and exit lighting. | ☐ | ☐ | |
| 6. Have a peer review the project. | ☐ | ☐ | |
| 7. Set a date for the Section Manager to review the project before signing. | ☐ | ☐ | |

| SPECIFICATIONS | N/A | Done | Remarks |
|---|---|---|---|
| 1. Make certain the special provisions have been written in the correct format. | ☐ | ☐ | |
| 2. Check specifications for phasing of construction. | ☐ | ☐ | |

**CCSF-KIROLA 062963**

Department of Public Works
Bureau of Engineering

Procedure No. 9.9.2
Design Quality Assurance Checklists

| **SPECIFICATIONS** | **N/A** | **Done** | **Remarks** |
|---|---|---|---|
| 3. Verify that the items specified "as indicated" or "where indicated" in the specifications are in fact indicated on contract drawings. | ☐ | ☐ | |
| 4. Verify that all specification sections are in the index and that cross referenced specifications sections exist. | ☐ | ☐ | |
| 5. Check that bid items explicitly state what is intended. | ☐ | ☐ | |
| 6. Have the Client review the project plans and specifications. | ☐ | ☐ | |

| **COST ESTIMATE** | **N/A** | **Done** | **Remarks** |
|---|---|---|---|
| 1. Use the most current data to complete the project construction cost estimate. | ☐ | ☐ | |

NOTE:
THIS CHECKLIST SUPERCEDES
QAQC PROCEDURE NO. 32.7.3

**CCSF-KIROLA 062964**

Department of Public Works
Bureau of Engineering

Procedure No. 9.9.2
Design Quality Assurance Checklists

**ATTACHMENT G.4**

**QA CHECKLIST 7.4**

**ELECTRICAL ENGINEERING
TRAFFIC SIGNAL DESIGN**

Contract No.: _____

Project Name: _____

Project Manager: _____

Prepared by: _____

| GENERAL | N/A | Done | Remarks |
|---------|-----|------|---------|
| 1. Complete "General Design Requirements" checklist. See QA Checklist No. 1.0. | ☐ | ☐ | |
| 2. Check that the required QA/QC reviews are performed as scheduled. Refer to Procedure 9.9.1. | ☐ | ☐ | |
| 3. Review the traffic signal conceptual design plans to determine client's requirements. | ☐ | ☐ | |
| 4. Investigate electrical worksite and evaluate conditions of existing poles and pullboxes. Take conceptual design, pullbox tool, camera and measuring wheel. | ☐ | ☐ | |
| 5. Indicated if the project is federally funded. Make necessary provisions to the project schedule to include Caltrans review of project (takes 2-3 months). | ☐ | ☐ | |
| 6. Finalize the traffic signal scope schedule and budget after determining the field conditions, codes and standards to use and other requirements. | ☐ | ☐ | |

| DESIGN | N/A | Done | Remarks |
|--------|-----|------|---------|
| 1. Send out a letter of correspondence requesting BCM/SAR involvement with hazardous material abatement, cost estimate for their work, and a 1/2-size copy of base plans drawings depicting the scope of work. | ☐ | ☐ | |

**CCSF-KIROLA 062965**

Department of Public Works                                      Procedure No. 9.9.2
Bureau of Engineering                           Design Quality Assurance Checklists

| DESIGN | N/A | Done | Remarks |
|---|:---:|:---:|---|
| 2. Complete a Job Order modification for funding for BCM/SAR, Streets & Highways, etc. | ☐ | ☐ | |
| 3. Send a copy of the base plans to BLHP requesting their input. | ☐ | ☐ | |
| 4. Schedule a field meeting with DPT and BLHP for the street lighting.  Send a letter to BLHP confirming the discussion made in the field with a statement on acceptance of this letter as confirmation unless heard otherwise and cc to DPT. | ☐ | ☐ | |
| 5. Apply for a Caltrans encroachment permit if the area of construction is near Caltrans, if work is done at an intersection containing an on/off ramp from state/federal road or highway, or work is on a federal/state road or highway. | ☐ | ☐ | |
| 6. Acquire other discipline's input needed on this project, i.e. Streets & Highways for traffic islands, street work, etc.  Make sure a letter of correspondence with a copy of base plans on disk(s) goes out to them requesting their services and cost estimate for design & construction support. | ☐ | ☐ | |
| 7. Search archives for as-built drawings, etc., related to proposed locations. | ☐ | ☐ | |
| 8. Send a letter to PG&E requesting service, include base plans with loading information.  Send a copy to Hetch Hetchy as required for their record. | ☐ | ☐ | |
| 9. Schedule a field meeting with Project Development, BCM and DPT to finalize curb ramp placement and other possible field conflicts. | ☐ | ☐ | |
| 10. Complete plan design. | ☐ | ☐ | |
| 11. If project is federally funded, complete the requirements for the Right-of-Way Certification (see attached form): | ☐ | ☐ | |
| • Send Letter of Notification to utilities stating our intended work in the area and request information on their facilities.  Send 1/2-size drawings to the utilities per current list of companies. | ☐ | ☐ | |
| • Layout ALL utility's facilities on the drawings. | ☐ | ☐ | |

**CCSF-KIROLA 062966**

Department of Public Works
Bureau of Engineering

Procedure No. 9.9.2
Design Quality Assurance Checklists

| **DESIGN** | **N/A** | **Done** | **Remarks** |
|---|---|---|---|
| • Type-up Right-of-Way Certification.  This requires Director of Public Works Signature.  An appointment may be needed.  Be advised. | ☐ | ☐ | |
| • Type-up Project Engineer's Certification of Utility Facilities.  DPT Project Engineer's signature is required. | ☐ | ☐ | |
| • Type-up Utilities Review Checklist for all utilities. | ☐ | ☐ | |
| • Submit to Caltrans copies of Letter of Notification to utilities, originals of Right-of-Way Certification & Project Engineer's Certification, copy of final plans showing any & all potholing & specs describing non-participating of utilities for potholing. | ☐ | ☐ | |

| **DRAWINGS** | **N/A** | **Done** | **Remarks** |
|---|---|---|---|
| 1. Verify plans are correct in the following:  phasing, existing conduit runs (if applicable), poles numbers, conduit numbers, signal numbers, conduit and pole schedule, consistent detail list and curb ramps. | ☐ | ☐ | |
| 2. Initiate internal section review.  If applicable, initiate interdisciplinary and Quality Assurance Program project reviews.  Incorporated any comments into contract document. | ☐ | ☐ | |
| 3. Make sure to coordinate traffic signal plans with street work to ensure design consistency and to eliminate obvious conflicts. | ☐ | ☐ | |
| 4. Give the 90% project plans, specifications, and cost estimate to DPT, BCM, and Contract Prep for review. Make sure their comments are incorporated. | ☐ | ☐ | |

| **SPECIFICATIONS** | **N/A** | **Done** | **Remarks** |
|---|---|---|---|
| 1. Incorporate traffic routing information from DPT into the contract specifications. | ☐ | ☐ | |
| 2. Verify that the technical specifications and special provisions were written specifically to meet the intent of the project. | ☐ | ☐ | |

**CCSF-KIROLA 062967**

Department of Public Works
Bureau of Engineering

Procedure No. 9.9.2
Design Quality Assurance Checklists

| COST ESTIMATE | N/A | Done | Remarks |
|---|---|---|---|
| 1.   Verify that I&C construction cost estimate has been completed based on the most current data and is independently checked and approved. | ☐ | ☐ | |

NOTE:
THIS CHECKLIST SUPERCEDES
QAQC PROCEDURE NO. 32.7.4

**CCSF-KIROLA 062968**